# EXHIBIT 11

1           UNITED STATES DISTRICT COURT

2      CENTRAL DISTRICT OF CALIFORNIA - WESTERN DIVISION

3      HONORABLE MARIANA R. PFAELZER, U.S. DISTRICT JUDGE

4                        -  -  -

5
                                    **COPY**
6

7                                    )
   CALIFORNIA INSTITUTE OF           )
8  TECHNOLOGY,                       )
                                     )
9                    PLAINTIFF,      )
                                     )
10         vs.                       ) No. LACV10-9099-MRP(VBKx)
                                     )
11 STMICROELECTRONICS NV, ET AL.,    )
                                     )
12                   DEFENDANTS.     )
   _____)
13

14

15           REPORTER'S TRANSCRIPT OF PROCEEDINGS

16               LOS ANGELES, CALIFORNIA

17               MONDAY, MARCH 26, 2012

18                    11:00 A.M.

19

20

21

22      _____

23         CINDY L. NIRENBERG, CSR 5059, FCRR
              U.S. Official Court Reporter
24              312 North Spring Street
            Los Angeles, California 90012
25               *www.MsFedReporter.com*

```
1    APPEARANCES OF COUNSEL:

2

3    FOR THE PLAINTIFF:
                        SHORE CHAN BRAGALONE DEPUMPO
4                       BY: JOSEPH F. DEPUMPO, ATTORNEY AT LAW
                            MICHAEL W. SHORE, ATTORNEY AT LAW
5                       901 MAIN STREET
                        SUITE 3300
6                       DALLAS, TX 75202
                        214-593-9135
7
                        SCHEPER KIM & HARRIS
8                       BY: ALEXANDER H. COTE, ATTORNEY AT LAW
                        601 WEST FIFTH STREET
9                       12TH FLOOR
                        LOS ANGELES, CA 90071
10                      213-613-4655

11

12   FOR THE DEFENDANTS:
                        SIDLEY AUSTIN
13                      BY: THEODORE W. CHANDLER, ATTORNEY AT LAW
                        555 WEST 5TH STREET
14                      SUITE 4000
                        LOS ANGELES, CA 90013
15                      213-896-6000

16                      SIDLEY AUSTIN
                        BY: THOMAS N. TARNAY, ATTORNEY AT LAW
17                      717 NORTH HARWOOD
                        SUITE 3400
18                      DALLAS, TX 75201
                        214-981-3388
19

20

21

22

23

24

25
```

UNITED STATES DISTRICT COURT,  CENTRAL DISTRICT OF CALIFORNIA

```
 1              LOS ANGELES, CALIFORNIA; MONDAY, MARCH 26, 2012

 2                          11:00 A.M.

 3                          - - - - -

 4              THE CLERK:  In the matter of Calendar Item Number 1,

 5   California Institute of Technology versus STMicroelectronics

 6   NV, et al.

 7              Counsel, state your appearances, please.

 8              MR. DEPUMPO:  Joseph DePumpo for plaintiff CalTech.

 9              MR. COTE:  Alexander Cote for CalTech, Your Honor.

10   Good morning.

11              MR. CHANDLER:  Ted Chandler for ST.

12              MR. TARNAY:  Thom Tarnay for ST.

13              MR. JORGENSON:  Matthew Jorgenson for ST.

14              THE COURT:  All right.  Now, although we're here on

15   the discovery and the problem of the infringement contentions,

16   I'd like to know what you want to -- you now have the

17   additional order from the Court, so I'd like to hear from you

18   about what you want to do at this moment.  Maybe you want to do

19   something additional, you don't want to do something.

20              I'm quite prepared.  I've read all this and I've

21   thought about it quite extensively, but I've thought about it

22   in terms of the order, too, that I sent out.

23              So you tell me what you would like to do, and then

24   we'll get down to the rest of it.

25              MR. DEPUMPO:  Okay.  Thank you, Your Honor.
```

UNITED STATES DISTRICT COURT,  CENTRAL DISTRICT OF CALIFORNIA

1        Your Honor, a couple of thoughts to convey about

2   where to go from here --

3        THE COURT:  Right.  That's what I mean.

4        MR. DEPUMPO:  Absolutely.

5        We think, Your Honor, that we would like to have the

6   discovery that we're pursuing.  We think it's going to be

7   necessary for us to have discovery on all of their CMOS image

8   sensors so that we can determine -- we are hopeful that we will

9   be able to narrow the case.

10       We may be able to stipulate to non-infringement with

11  regard to some of the patents, but we want to make certain that

12  we have the discovery first, and we think we are entitled to

13  it.  And I can go into our arguments if Your Honor would like,

14  but that's one point.

15       Another sort of overall point that we're thinking

16  about, Your Honor, relates to the possibility of the parties

17  focusing on the active inducement issue in the case.

18       Your Honor will recall --

19       THE COURT:  The active inducement?

20       MR. DEPUMPO:  Active inducement, yes.

21       And Your Honor will recall this came up when

22  Nokia moved to stay the case.  And, you know, we argued Nokia

23  shouldn't be stayed because they were the only direct

24  infringer.  The way ST had explained things to us is they

25  manufacture outside the U.S., sell to their customers outside

UNITED STATES DISTRICT COURT,  CENTRAL DISTRICT OF CALIFORNIA

1    the U.S. and don't really know, you know, how the products, if

2    any, end up in the U.S.

3            The burden that we're going to be required to prove

4    to establish active inducement is -- it's a very difficult

5    burden.  It requires us to, you know, show specific intent to

6    cause infringement to the United States.  We've got to show

7    acts of inducing infringement in the United States.

8            If that, in fact, is a case-dispositive issue, then

9    perhaps the most -- an efficient way to proceed would be to

10   focus on that issue, do some discovery on it and see, in fact,

11   if it is case dispositive.

12           THE COURT:  Whether they induced or not.

13           MR. DEPUMPO:  That's right, whether they -- the

14   active-inducement component.

15           As we understand it -- and, again, we're not certain,

16   but what they've told us is that everything is outside the U.S.

17           THE COURT:  Who told you?

18           MR. DEPUMPO:  Counsel.

19           THE COURT:  Umm.

20           MR. DEPUMPO:  Counsel, yes.

21           THE COURT:  Everything -- well, yes.

22           MR. DEPUMPO:  Yeah, but there is no direct

23   infringement.  Maybe there is some de minimis direct

24   infringement -- direct sales of the CMOS sensors into the U.S.

25           THE COURT:  I'm not -- you are going to have to just

1    spell this out for me a little better.

2              MR. DEPUMPO:  Yes, absolutely.

3              The issue, Your Honor -- and, again, it came -- we

4    argued it to the Court with Nokia.

5              THE COURT:  Oh, I know that.

6              MR. DEPUMPO:  Yeah, absolutely.

7              THE COURT:  I know that.

8              MR. DEPUMPO:  They are the direct infringer.  They

9    are the one importing and selling into the U.S.

10             Now, STMicro if, in fact, they're -- it is correct

11   that they manufacture outside the U.S., they then sell to their

12   customers -- as I understand it, Nokia and RIM are their two

13   primary customers -- and their customers --

14             THE COURT:  Outside the U.S.

15             MR. DEPUMPO:  Outside of the U.S, absolutely.

16             There's no direct infringement, so then the case --

17   it's an inducement case.  We've got to show that they actively

18   induced infringement, and that --

19             THE COURT:  They actively induced it in the U.S.

20             MR. DEPUMPO:  In the U.S., exactly, Your Honor.

21             And there is a specific intent component.  We've got

22   to show that -- acts of specific intent to cause infringement

23   in the U.S., as well as affirmative acts of encouraging

24   infringement in the U.S.  And if this is a case dispositive

25   issue, our preference would be to do some discovery on it and

UNITED STATES DISTRICT COURT,  CENTRAL DISTRICT OF CALIFORNIA

```
 1   get it keyed up sooner rather than later.

 2            THE COURT:  Why?

 3            MR. DEPUMPO:  Because we'd like to resolve the issue

 4   rather than -- you know, we think it would be practical and

 5   efficient to address it now rather than wait until, you know, a

 6   year from now.

 7            THE COURT:  Please.  You talk.

 8            MR. CHANDLER:  Thank you, Your Honor.  Ted Chandler.

 9            I guess three comments.  One is this active

10   inducement, this is the first that we have heard of this idea.

11            THE COURT:  I -- it's just settling down on me.  I'm

12   thinking about it as I'm talking to you.

13            MR. CHANDLER:  And so my comment would be that the

14   parties stipulated that there's going to be another hearing in

15   three weeks on a related discovery motion and it may make sense

16   at that hearing for the parties to address your question of

17   what do you want to do next, and my suggestion would be for the

18   parties to talk to each other beforehand, file something, and

19   then address the Court about what to do next at that hearing.

20            And part of the reason I think it would be useful to

21   address it at the next hearing is our belief is that the

22   purpose of the infringement contentions and the reasons for

23   this discovery dispute is that the infringement contentions are

24   supposed to make discovery manageable, and the point is that

25   you are supposed to know early in the case which products are
```

UNITED STATES DISTRICT COURT,  CENTRAL DISTRICT OF CALIFORNIA

```
1    at issue, and once you know that, then the case moves forward
2    and there is discovery on those products.
3            And now that we have the benefit of the Court's claim
4    construction order, we believe that there will necessarily be
5    fewer patents at issue and fewer products at issue.  And that
6    could be achieved by summary judgment motions or I think the
7    simplest and most expeditious way is I think CalTech knows
8    which are now its strongest patents -- it has nine of them.
9    It's always said it doesn't need nine, that it would only go to
10   trial on a couple of them.  And they also know based on the
11   Court's claim construction order for pixel, which was the
12   construction that ST advocated and was contrary to the
13   construction that CalTech wanted, that there is going to be a
14   lot of products that don't infringe all the patents that have
15   been asserted.
16           So that ties into the discovery motion in that I
17   think there is going to need to be new infringement contentions
18   which should be narrower than what we already have, fewer
19   patents, fewer products, and then the parties will be able to
20   move forward.
21           This question about active inducement, that's not
22   something that I had heard of or really thought about.  I had
23   been focused on this question of how many products and patents
24   are at issue.
25           THE COURT:  I was focusing on the same thing.
```

```
 1              MR. CHANDLER:  So that would be my general response

 2    to your question how should we move forward, which is, again,

 3    that I think the infringement contention dispute will help

 4    narrow the case and move it forward, and then I think the most

 5    practical thing to do is for the parties to submit a statement,

 6    say, a week before the hearing on April 16th and then there

 7    will be the hearing on April 16th to address the discovery

 8    dispute but they can also talk about how the case should be

 9    structured going forward.

10              THE COURT:  I don't know.  I have no idea what you

11    said to me, Mr. DePumpo.

12              MR. DEPUMPO:  Your Honor -- oh, no idea?

13              THE COURT:  I just can't imagine why -- I thought --

14    let me make this clear.  I thought, as is true in most patent

15    cases, you issue the claim constructions and the plaintiff

16    narrows the claims and the patents, and I thought --

17              MR. DEPUMPO:  May I address --

18              THE COURT:  -- you were going to do that.

19              MR. DEPUMPO:  Absolutely, Your Honor.  Step back with

20    me for just one minute.

21              THE COURT:  Yes.

22              MR. DEPUMPO:  There -- on November 4th, you'll recall

23    STMicro was supposed to have produced documents showing how its

24    infringing products work.

25              CalTech, before it filed the complaint, it purchased
```

1    several hundred products containing CMOS image sensors, reverse

2    engineered them.  There was no way for us to come up with a

3    comprehensive list of STMicro's CMOS image sensors, every

4    product number.  It's not published anywhere.  So we went out

5    and purchased several hundred products, reversed engineered all

6    of the STMicro CMOS image sensors in those products.

7            We also looked on the internet for a very long period

8    of time, very carefully identified -- came up with a list of 36

9    products, and those were the products we put in our

10   infringement contentions.  But we also refer to all CMOS

11   products -- or, excuse me, all of STMicro's CMOS image sensors,

12   including, but not limited to, the 36 that we were able to

13   locate and identify product numbers for.

14           We subsequently learned of 11 more product numbers.

15           Originally, STMicro agreed to give us discovery on

16   five of those.  I don't know why five was selected, but what we

17   need, Your Honor -- and we've been trying since November.  We

18   raised this last month in a telephone hearing.  We want to have

19   discovery on all of their products so we can understand

20   which -- whether we can, in fact, narrow the case.

21           For example, for some of the patents, as counsel

22   pointed out, Your Honor has narrowed the meaning of the term

23   pixel and active pixel sensor -- pixel cell, excuse me, and

24   active pixel sensor as requiring a one-to-one relationship

25   between a readout amplifier and the light-detecting element.

UNITED STATES DISTRICT COURT,  CENTRAL DISTRICT OF CALIFORNIA

1        Well, we need to understand how many of their

2   products have that relationship, and until we are entitled to

3   this discovery that we have been after since November, we can't

4   make that determination.  So we ask that we get the discovery

5   that we've requested in today's motion, the motion that's set

6   for today.

7        THE COURT:  Oh, I am ready to talk to you about that.

8        MR. DEPUMPO:  Okay.  And then -- and then we will go

9   forward and we will try to narrow the case.  We want to do

10  that, but we can't with our hands tied.

11       THE COURT:  Wait, Mr. DePumpo.  You are the plaintiff

12  in the case.

13       MR. DEPUMPO:  Yes.

14       THE COURT:  You cannot say to the defendant --

15  because, in effect, they're a competitor -- you can't say to

16  the defendant, "You give me everything you produce and we'll

17  cul through it, and unless we're convinced that you're not

18  infringing, we'll go on asserting that everything that you" --

19  don't interrupt me now.

20       MR. DEPUMPO:  I won't.

21       THE COURT:  "We're going to go on asserting that all

22  of your products infringe."

23       Now, that is not the way litigation -- patent

24  litigation is carried on.  It isn't.  You are a very

25  experienced patent litigator, and you know that.  You can't

UNITED STATES DISTRICT COURT,  CENTRAL DISTRICT OF CALIFORNIA

1    say, "Give me everything you got and convince me that you're

2    not infringing."  That will not do.

3           MR. DEPUMPO:  Well, Your Honor, but the case law --

4    and we cite all the cases in our briefing.  The case law

5    establishes, particularly under these circumstances where we

6    couldn't possibly know every single product number for -- of

7    STMicro's products because it is not published anywhere.

8           We put forth an incredibly diligent effort to come up

9    with the 36 product numbers that we did come up with, so -- and

10   so the case law says -- and we cite half a dozen cases.  They

11   say that, "A plaintiff is entitled to discovery on specifically

12   identified products in the infringement contentions as well as

13   reasonably similar products."

14          THE COURT:  I know they say that, but it depends

15   factually on what the case is about.  You cannot just -- you've

16   got a chip here.

17          MR. DEPUMPO:  Yes.

18          THE COURT:  You can't go to somebody else, who is

19   manufacturing chips, in part, designed to meet their customers

20   needs -- you can't say to them when they manufacture a lot of

21   chips, "Show me everything you've got, and unless we hear

22   differently from you, we are charging everything, every one."

23   You can't do that.

24          MR. DEPUMPO:  But -- but, Your Honor -- and this is

25   in the briefing that's set for a couple weeks out --

UNITED STATES DISTRICT COURT,  CENTRAL DISTRICT OF CALIFORNIA

```
1              THE COURT:  I know that.

2              MR. DEPUMPO:  -- that counsel mentioned.

3              THE COURT:  I know.

4              MR. DEPUMPO:  We showed that of the 36 products, if

5    you look at the infringement contentions, there is no material

6    difference from sensor to sensor.  For purposes of the

7    infringement read, every -- there's no material difference.

8              They're slightly different in certain respects, but

9    there's nothing materially different about any of them.  That's

10   why our -- you know, we are -- the definition of accused

11   products is all of their CMOS image sensors.  The fact that we

12   could only identify 36 specific product numbers for our

13   infringement contentions, that's because the rest of them

14   aren't publically available.  There's no way to come up with

15   such a comprehensive list.

16             THE COURT:  You can't say -- I'm repeating myself.

17   You can't say to them, "All your sensors, every one is

18   infringing."  Do you know that?  I mean, can you --

19             MR. DEPUMPO:  I will tell you this, Your Honor -- and

20   I can even show you -- I brought some of the --

21             THE COURT:  You don't know that.

22             MR. DEPUMPO:  Well, I did bring some of the SCM

23   photographs of the various sensors.  We have an example of the

24   VGA resolution, a 2 megapixel --

25             THE COURT:  You charge any one you want -- it's all
```

UNITED STATES DISTRICT COURT,  CENTRAL DISTRICT OF CALIFORNIA

1   right with me -- but you have to have some reason to charge it.

2          MR. DEPUMPO:  Well, then, is the case limited to the

3   36 that we were able to identify?

4          THE COURT:  You bet, plus the 11 that you can

5   substantiate.  It is.

6          MR. DEPUMPO:  Plus the 11 that we've identified?

7          THE COURT:  Well, I mean, if you substantiate that

8   the additional 11 are in there, then the additional 11 are in.

9          MR. DEPUMPO:  Can we get discovery out?

10          THE COURT:  You are also saying to me, Mr. DePumpo,

11   that on reading the order that I sent out, you are not going to

12   drop any of those products or any of those patents.

13          MR. DEPUMPO:  No, Your Honor, that's not at all what

14   I am saying.

15          For example, don't -- we need to understand which

16   product numbers, which specific ones, have a one-to-one

17   relationship, which have a two-to-one relationship.  Until

18   we --

19          THE COURT:  You can't ask them, "Which of your

20   products have a one-to-one relationship?  And if you know of

21   any, then identify them."

22          MR. DEPUMPO:  Well, I can do that in discovery?  Are

23   you suggesting I send them an interrogatory in terms of --

24   instead of proceeding -- what we're hoping to do --

25          THE COURT:  Who is asking the questions here, you or

15

1    I?

2            MR. DEPUMPO:  I'm sorry, Your Honor.  I don't mean to

3    be -- you are.

4            THE COURT:  All right.  I'm telling you that you have

5    theoretically 47 products in the case, and not every reasonably

6    similar one.  That's the answer.

7            MR. DEPUMPO:  Your Honor, if subsequent discovery

8    results in the identity of other CMOS image sensors that

9    plainly fall within the -- within the claims of the patents,

10   would we be permitted to pull those --

11           THE COURT:  You just make a motion and, presumably,

12   somebody is going to listen to it and decide whether they also

13   are in the case.

14           MR. DEPUMPO:  Okay.  And then -- so for now --

15           THE COURT:  Let me go back to the first question we

16   started with.  Are you intending to drop anything as a result

17   of the order?

18           MR. DEPUMPO:  After we get the discovery and we're

19   able to understand how many have the one-to-one relationship,

20   how many have two-to-one, that sort of thing, we expect to be

21   able to drop patents.

22           But, again, Your Honor, the key to us is to

23   understand how their products work, and if everything had been

24   produced in November, as the order was designed for it to be

25   produced, then we would be able to know right now.

UNITED STATES DISTRICT COURT,  CENTRAL DISTRICT OF CALIFORNIA

```
 1              THE COURT:  I have to give you credit for

 2    persistence.

 3              MR. DEPUMPO:  I know, Your Honor.  Thank you.

 4              THE COURT:  I do give you credit for that.

 5              MR. DEPUMPO:  Thank you.  I feel like a dog and a

 6    bone trying to get this discovery.

 7              THE COURT:  Well, I'm telling you that the rules say

 8    that you charge particular products, you say what your

 9    infringement contention is and then we give you discovery on

10    that.  That's what those rules are all about.  That's your

11    burden.

12              MR. DEPUMPO:  But even though the cases --

13              THE COURT:  You can't -- let me ask you --

14              MR. DEPUMPO:  Yes, Your Honor.

15              THE COURT:  -- is it your theory that you could come

16    in and sue ST and say in the complaint, "All their products

17    infringe our patents, all our patents and all the claims of our

18    patents," and then get discovery on everything they had?

19              MR. DEPUMPO:  No.  No, Your Honor, I don't think that

20    would be proper.  But I do think we -- if --

21              THE COURT:  What would be proper short of that?

22              MR. DEPUMPO:  Well, we have cited a half a dozen

23    cases, cases from the Southern District of California, the

24    Eastern District of Texas, the Northern District of

25    California -- and there is a very recent case from the District
```

UNITED STATES DISTRICT COURT,  CENTRAL DISTRICT OF CALIFORNIA

1  of Columbia just a couple of months old, and it says that a

2  plaintiff is entitled to discovery on specifically identified

3  products, those that are identified, you know, by product

4  number, like our 36, as well as reasonably similar products.

5          THE COURT:  But it depends on what it is and what

6  judge it is and what case it is, and we're now looking at this

7  case.

8          MR. DEPUMPO:  Okay.  But it seems to us, Your Honor,

9  when we've demonstrated -- of the ones we've looked at, we

10 demonstrated with our reverse engineering and our infringement

11 contentions -- there is no material difference amongst the ones

12 we have -- that it would be reasonable to assume there are

13 other CMOS -- discoverable -- we should be able to obtain

14 discovery.

15          THE COURT:  I don't know why you say that.  Why would

16 it be reasonable to assume that all the others are like that?

17          MR. DEPUMPO:  Well, the ones we've found so far are

18 all the same.  We've submitted a declaration of an expert

19 talking about circuitry re-use.  It's very common to continue

20 to re-use the existing circuitry.

21          THE COURT:  I read that.

22          MR. DEPUMPO:  That's what we've seen from the ones we

23 have reversed engineered.  But is the -- as I understand it,

24 the case should be limited just to the 36 plus the 11 for now?

25          THE COURT:  Right.

UNITED STATES DISTRICT COURT,  CENTRAL DISTRICT OF CALIFORNIA

1          MR. DEPUMPO:  Okay.

2          THE COURT:  It is at the moment.  That's

3  theoretically all there is here.

4          MR. DEPUMPO:  Okay.  And are we entitled to discovery

5  on those, Your Honor?

6          THE COURT:  Wait.

7          MR. DEPUMPO:  All of those?

8          THE COURT:  You came in.  Am I asking you questions

9  or are you asking the Court?

10         MR. DEPUMPO:  I'm sorry.  I was just trying to obtain

11  some clarification to confirm.

12         THE COURT:  All right.  Then you answer this question

13  for me.  Are you presently intending right now to drop anything

14  as a result of the order?

15         MR. DEPUMPO:  I believe we are, Your Honor, but it

16  depends on how many of their products have certain

17  relationships.

18             Once we're able to make that determination -- once

19  we're able to get the discovery, I will come in here and

20  explain what patents we're willing to drop and why.

21             We want to narrow the case.  I believe we will.  But,

22  again, it just seems as though until we are entitled to

23  discovery to confirm what we think about these products, you

24  know, we just want to have that opportunity before we drop the

25  patents.

```
 1              THE COURT:  All right.  Please.

 2              MR. CHANDLER:  Thank you, Your Honor.  To be clear,

 3    they have the discovery on the 36 products.

 4              THE COURT:  I know they do.

 5              MR. CHANDLER:  So -- and furthermore, with respect to

 6    the 11 products, the proper procedure is for them to serve

 7    infringement contentions, especially now that we have the claim

 8    construction order, to show how those products would meet the

 9    new claim construction order and, once they prepare that, to

10    seek a motion for leave to amend, which would require them to

11    show good cause.

12              THE COURT:  Well, they have the right now -- I'm

13    giving it to them -- without all that.  They can add the 11 if

14    they have the grounds to do it.

15              MR. CHANDLER:  So that would be my point, is that

16    they would need to serve --

17              THE COURT:  They don't have to make a motion.

18              MR. CHANDLER:  But --

19              THE COURT:  We are now talking about adding

20    additional ones where they have evidence of it.

21              You are quite right there have to be infringement

22    contentions filed.

23              MR. CHANDLER:  That was the point I wanted to make.

24              THE COURT:  The answer is that even though the Court

25    went to this elaborate analysis to give you that order, no
```

1    patents and no claims will be dropped.  That's the answer.

2            MR. DEPUMPO:  No, Your Honor.

3            MR. CHANDLER:  Well, I'm hoping that's not going to

4    be the answer, so my proposal is --

5            THE COURT:  No.

6            MR. CHANDLER:  -- that the parties meet and confer.

7            THE COURT:  It is not until after there has been

8    elaborate discovery will we ever see the first one dropped.

9            Now, that is in spite of the fact that there must be

10   very serious priority claims involved here.

11           All right.  Well, now, if they file infringement

12   contentions that are specific on those 11, you will then be

13   obligated to do what he is talking about, which is to give them

14   discovery.  If not, there is no discovery that you have to give

15   them.

16           MR. CHANDLER:  Yes, Your Honor.

17           THE COURT:  So what are we going to do about this?

18           MR. DEPUMPO:  Your Honor, so we have to serve

19   infringement contentions on the new -- on the 11 products --

20           THE COURT:  Yes, you do.

21           MR. DEPUMPO:  -- before we are entitled to discovery?

22   Okay.

23           THE COURT:  I'm not really satisfied about what we're

24   talking about either.  I would expect to do something else as a

25   result of this claim construction order.  We are just, Mr.

UNITED STATES DISTRICT COURT,  CENTRAL DISTRICT OF CALIFORNIA

21

1  DePumpo, going to look at all this extensive work on the claim

2  construction and we are not going to move anything in the case

3  as a result of that.  We're just going to take discovery.

4       MR. DEPUMPO:  Your Honor, would it be helpful if we

5  maybe established some dates by which the discovery was to be

6  completed and then --

7       THE COURT:  I do -- I really do give you credit for

8  persistence.  I must do that, Mr. DePumpo.  It's as if I never

9  asked the question about narrowing the case.  Are you going to

10 narrow the case?

11      MR. DEPUMPO:  Yes, Your Honor, we will narrow the

12 case.  But to allow us to make smart decisions on how to narrow

13 the case, we are only merely hoping that we could get the

14 discovery that we've been trying to get since November, and

15 then we will narrow the case.  I will represent to you that we

16 will come in and narrow the case.

17      THE COURT:  When are you going to do that?

18      MR. DEPUMPO:  Well, that brings me to a point, Your

19 Honor, that we've --

20      THE COURT:  Come over here.

21      MR. DEPUMPO:  Okay.  Your Honor, you will recall

22 we've been before you multiple times on the discovery issue.

23      THE COURT:  Oh, do you really think that I get up in

24 the morning trying to think of one more reason to have another

25 hearing?

UNITED STATES DISTRICT COURT,  CENTRAL DISTRICT OF CALIFORNIA

```
 1              MR. DEPUMPO:  No.

 2              THE COURT:  You don't think that.  This was a lot of

 3    work, the claim construction, and you know why it was?  It was

 4    a lot of work because you never talked about the priority or

 5    the relationship of these various patents except to announce at

 6    the beginning of the hearing that they had a relationship to

 7    each other.  Having looked at this continuously for a long

 8    time, I would tell you that it would have been a good thing for

 9    you to say exactly how they were related to each other.

10              Do you understand?

11              MR. DEPUMPO:  Yes, Your Honor.  I thought we put that

12    in our briefing, but I -- I could have been clearer, I suppose.

13              THE COURT:  Well, we are going to have to get much

14    clearer, much clearer.

15              You have a lot of patents and you had Fish &

16    Richardson -- very, very competent counsel -- doing the work on

17    these patents, and the relationship between them is very

18    important, very.  And it was, at the best, confused in the

19    hearing.

20              Now, you go on to the next question you have.

21              MR. DEPUMPO:  Okay.  Your Honor, this concern that --

22    actually getting the discovery on these chips, and the issue

23    was -- you remember originally we had a dispute about the

24    Protective Order?  We resolved that.

25              THE COURT:  I most assuredly do remember.
```

UNITED STATES DISTRICT COURT,  CENTRAL DISTRICT OF CALIFORNIA

```
 1              MR. DEPUMPO:  And then there was -- there's this

 2    issue that you have layout files and schematic files for these

 3    products.  The schematic files are installed on a computer with

 4    Cadence on it.

 5              THE COURT:  I know.  I know.

 6              MR. DEPUMPO:  We are in the process -- we've had our

 7    expert to Dallas twice now.  He's been there for a total of six

 8    days --

 9              THE COURT:  Dr. Kleinfelder.

10              MR. DEPUMPO:  Yes.  Dr. Kleinfelder has been to

11    Dallas six days.

12              I'm merely apprising Your Honor that we are in the

13    process of putting together a letter detailing the deficiencies

14    and the problems.  We have not been able to look at many of the

15    schematic files.  Many are missing.  Many are corrupted.  There

16    is no link between the schematic files and the layout files in

17    several instances.

18              The layout computer, the one that has the internet

19    freeware instead of Cadence installed on it, that keeps

20    crashing.

21              Dr. Kleinfelder will spend days -- you know, almost

22    entire days trying to figure out how to make that computer

23    work, so it's been a very problematic, expensive,

24    time-consuming effort to get the discovery.

25              So, Your Honor, quite frankly, I think we would be in
```

UNITED STATES DISTRICT COURT,  CENTRAL DISTRICT OF CALIFORNIA

```
 1  here prepared to deal with what to do with the patents if we

 2  knew -- if we had had that discovery.

 3          So I just -- if there's somehow we could expedite or

 4  make certain that somehow we're going to get the information we

 5  need fairly quickly so we can respond to Your Honor's

 6  instructions, too.

 7          THE COURT:  You're not going to drop anything.  It

 8  won't make any difference.

 9          MR. DEPUMPO:  Your Honor, I will represent that we

10  will drop something.  We will drop patents.

11          THE COURT:  Please.

12          MR. CHANDLER:  Your Honor, my partner Thom Tarnay is

13  from Dallas and he's best to address --

14          THE COURT:  Please.

15          MR. CHANDLER:  He's best able to address the Cadence

16  software and whatnot.

17          THE COURT:  What happened, Mr. Tarnay, when you had

18  the telephone conference with the Court?  After that, what

19  happened?

20          MR. TARNAY:  Your Honor ordered ST's expert to make a

21  showing to CalTech's expert of how the computers could be

22  operated, and that was done, Your Honor.

23          And then subsequently several days later, Dr.

24  Kleinfelder again traveled to Dallas and used the computer for

25  three days and collected several hundred pages of material,
```

1    which we're in the process of now producing in paper form.

2              THE COURT:  Well, you heard what Mr. DePumpo said.

3              MR. TARNAY:  Yes, Your Honor.

4              So I actually spent part of the time with Mr.

5    DePumpo's colleague, Ted Wang -- Tim Wang, and Dr. Kleinfelder,

6    and they had specific questions about specific schematics, and

7    I understand today Mr. DePumpo says they are putting together a

8    letter outlining additional concerns.

9              I did not, however, Your Honor, understand that the

10   set-up itself, the two computers and the use of that, was now

11   fundamentally in dispute.  The questions, as I understand them,

12   are:  Is one particular design information, you know, working?

13   Do they have the information they need about that one or other

14   design?  And that's my understanding of the status, and I look

15   forward to Mr. DePumpo's letter.

16             THE COURT:  Well, I'll leave it at that.

17             MR. TARNAY:  Okay, Your Honor.  And then the other

18   thing, Your Honor, if I could just say briefly, with the claim

19   construction order out now, ST believes that perhaps half --

20   perhaps more than half of the patents may be excluded from the

21   case.  And one way we could address that is by potentially a

22   motion for summary judgment where we take the evidence that has

23   been produced and demonstrate that certain things like the

24   pixels have -- do not have the one-to-one relationship, and

25   perhaps that's a way to move forward rapidly.

UNITED STATES DISTRICT COURT,  CENTRAL DISTRICT OF CALIFORNIA

```
 1          THE COURT:  It doesn't seem to me that there are --
 2   it doesn't seem to me that all this paper is quite so necessary
 3   yet.  It would seem to me that reading that order of the
 4   plaintiff would voluntarily drop some of the claims and
 5   patents.  That doesn't appear to be true, so maybe the motion
 6   for summary judgment is the way to do it.
 7          Now, Mr. DePumpo will then say, "Not until we get the
 8   discovery."  All right.  Well, then we will have to have
 9   another session where you meet and confer about the discovery.
10          MR. TARNAY:  Thank you, Your Honor.
11          THE COURT:  I do not believe that it is necessary,
12   Mr. DePumpo, to force them at this moment to give you discovery
13   on things that they're going to win on summary judgment with
14   respect to.
15          There are some things that you are accusing here that
16   undoubtedly are going to be dropped out on summary judgment.
17   What you want is you want the discovery on everything before
18   anybody even commences, and you don't want to have to put in
19   any more infringement contentions.  And I am telling you that
20   you are not going to get any discovery whatsoever on anything
21   that is not the subject of infringement contentions.  Did I
22   make that clear?
23          MR. DEPUMPO:  Yes, Your Honor.
24          THE COURT:  All right.  Now, what do you want to do?
25   Do you want to meet with opposing counsel and tell him what's
```

UNITED STATES DISTRICT COURT,  CENTRAL DISTRICT OF CALIFORNIA

1   wrong with the discovery you got?

2          MR. DEPUMPO:  Yes, Your Honor.  I would do that.

3          THE COURT:  All right.  And then you can report to me

4   before you come in on the 16th.

5          MR. TARNAY:  Yes, Your Honor.

6          THE COURT:  Now, you are not going to get discovery

7   on every one of their sensors.  You accuse it, you will get the

8   discovery on it.

9          MR. DEPUMPO:  Okay.  Thank you, Your Honor.

10          THE COURT:  Now, you stay there, Mr. Tarnay, for a

11  minute.

12          Do you think it would be desirable to more clearly

13  ascertain the history of these patents and their relationship

14  right now?

15          MR. TARNAY:  Your Honor, I do.  As Your Honor has

16  pointed out, the relationship is not simple.

17          THE COURT:  No, and it's not confused, and it is

18  deliberate, and it has been the product of some very serious

19  lawyering.  And I do not know from the hearing we had the

20  relationship between all these patents.  We have diagrammed

21  them and I know technically what relationship they have.  We

22  have noted the references at the beginning of each patent, but

23  from your standpoint and from Mr. DePumpo's standpoint, I don't

24  know what your view of it is.

25          MR. TARNAY:  Yes, Your Honor.

UNITED STATES DISTRICT COURT,  CENTRAL DISTRICT OF CALIFORNIA

```
 1            THE COURT:  You do have a view, though.

 2            MR. TARNAY:  Your Honor, we do.  As Your Honor may

 3   understand the infringement -- the invalidity contentions were

 4   not provided to the Court, but as Your Honor certainly expects,

 5   there were hundreds of references that ST provided outlining

 6   bases for potential invalidity.

 7            And as you would expect, exactly what priority the

 8   claims are entitled to makes all the difference in the world as

 9   to which references are available.

10            THE COURT:  All the difference in the world.

11            MR. TARNAY:  And so we'd certainly welcome a greater

12   clarity as to what priority each of the claims are entitled to.

13            THE COURT:  The question is when to do that.  So

14   knowing that we now have discussed this with you, I'm going to

15   want that briefing.  In connection with what, I don't know, but

16   I have to have that briefing because the relationship here is

17   the key to everything.

18       (Counsel confer off the record.)

19            MR. TARNAY:  Your Honor, my colleague points out that

20   in your order of July 28th, where you outline the obligations

21   of the parties on infringement contentions and invalidity

22   contentions, that CalTech was to identify the priority date for

23   each of the -- each claim that was asserted.

24            THE COURT:  That's right.

25            MR. DEPUMPO:  I believe we did, Your Honor.  I
```

UNITED STATES DISTRICT COURT,  CENTRAL DISTRICT OF CALIFORNIA

1   haven't looked at the infringement contentions.

2          THE COURT:  Well, but it's got to be vastly changed

3   now.

4          MR. DEPUMPO:  I'm not certain, Your Honor.  I haven't

5   looked at them in a long time, but I'm not certain whether our

6   position has changed.

7          MR. TARNAY:  Your Honor, if I may.

8          As my colleague also suggested, it seems that in

9   about three weeks times we might be able to put forward a more

10  considered proposal to Your Honor, and my reaction as I stand

11  here today is if there is a way to narrow the number of patents

12  as the first step in the process, then that reduces the

13  analysis which is necessary on the priority on the remaining

14  patents and also reduces the amount of discovery perhaps that

15  would follow, so we will speak with counsel for CalTech about

16  that but, again, that is my first reaction.

17         THE COURT:  It's unacceptable -- it's unacceptable to

18  keep the number of patents and the number of claims and the

19  number of contentions that we have here after a claim

20  construction order like the one that we put out.  So unless

21  something -- unless you want some more drastic orders from the

22  Court about clarity and briefing about these issues, you better

23  do it voluntarily.

24         MR. DEPUMPO:  Okay.

25         MR. TARNAY:  Thank you, Your Honor.

UNITED STATES DISTRICT COURT,  CENTRAL DISTRICT OF CALIFORNIA

```
 1              THE COURT:  This is a lot of work, and you create the

 2   work by multiplying the number of patents involved and claims

 3   involved without any basis for it.

 4              Now, I could have done part of this work for you, but

 5   I don't think it's my obligation to do it.

 6              Now, have we cleared any air in this discussion?

 7              MR. DEPUMPO:  You've made it very clear to us, Your

 8   Honor, that you want us to drop patents, and we --

 9              THE COURT:  I want you only to have discovery on the

10   things for which you have filed infringement contentions, and

11   when you file the infringement contentions, I want you to do

12   that in light of the claim construction order, period.

13              MR. DEPUMPO:  Okay.  We'll do that.

14              THE COURT:  All right.  Thank you.

15              MR. TARNAY:  Thank you, Your Honor.

16              MR. DEPUMPO:  Your --

17              THE COURT:  What?

18              MR. DEPUMPO:  Just in terms of the -- what is -- I'm

19   sorry to -- but just in terms of what we are to provide, are we

20   to provide anything in writing before the next hearing, Your

21   Honor?  Do you just want us to meet and confer at that point?

22   Is there anything you are expecting?  I think you mentioned

23   some type of status report or --

24              THE COURT:  Well, I haven't got anything to ask you

25   to give me a status report about.
```

UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA

31

1              MR. DEPUMPO:  Okay.

2              THE COURT:  I don't even know if you will -- if you

3    would claim -- if you would drop one claim in one patent.  I

4    don't even know that.

5              MR. DEPUMPO:  Okay.  We'll meet and confer and then

6    be prepared to address Your Honor's concerns at the next

7    hearing.

8              THE COURT:  This is not going to be simple.  I think

9    the problem of priority is a big one.  You think that, too,

10   don't you?

11             MR. TARNAY:  I do, Your Honor.

12             THE COURT:  I don't want you to file anything before

13   the next hearing, but I don't want to have this -- this

14   I-ask-you-a-question-and-you-ask-me-a-question kind of

15   discussion, Mr. DePumpo.

16             I want you to say, "I have filed infringement

17   contentions.  I have looked at the order and we are prepared to

18   do this or that," or, "We're not prepared to do anything.  They

19   can file their motion for summary judgment."

20             MR. DEPUMPO:  Okay.

21             THE COURT:  Now, I will not put up with anything more

22   that doesn't take into consideration the relationship between

23   the patent and the priorities.  Now, I'm not going to do all

24   this work, you do it.

25             Thank you for coming in.

UNITED STATES DISTRICT COURT,  CENTRAL DISTRICT OF CALIFORNIA

1          MR. TARNAY:  Thank you, Your Honor.

2          MR. DEPUMPO:  Thank you, Your Honor.

3      *(Proceedings concluded.)*

4                       --oOo--

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1

2

3                           CERTIFICATE

4

5        I hereby certify that pursuant to Section 753,

6    Title 28, United States Code, the foregoing is a true and

7    correct transcript of the stenographically reported

8    proceedings held in the above-entitled matter and that the

9    transcript page format is in conformance with the

10   regulations of the Judicial Conference of the United States.

11

12   Date: APRIL 5, 2012

13

14

15

16                   _____

17                   Cindy L. Nirenberg, CSR No. 5059

18

19

20

21

22

23

24

25

UNITED STATES DISTRICT COURT,  CENTRAL DISTRICT OF CALIFORNIA

EXHIBIT 12

US005990506A

# United States Patent [19]

## Fossum et al.

| | |
|---|---|
| [11] | **Patent Number:** |
| [45] | **Date of Patent:** |

**5,990,506**

**Nov. 23, 1999**

[54] **ACTIVE PIXEL SENSORS WITH SUBSTANTIALLY PLANARIZED COLOR FILTERING ELEMENTS**

[75] Inventors: **Eric R. Fossum; Sabrina E. Kemeny**, both of La Crescenta, Calif.

[73] Assignee: **California Institute of Technology**, Pasadena, Calif.

[21] Appl. No.: **08/821,157**

[22] Filed: **Mar. 20, 1997**

### Related U.S. Application Data

[60] Provisional application No. 60/013,700, Mar. 20, 1996.

[51] Int. Cl.[6] .................................................. **H01L 21/339**
[52] U.S. Cl. .......................... **257/294**; 257/222; 257/225; 257/226; 257/227; 257/228; 257/232; 257/233; 257/234; 257/290; 257/291; 257/292; 257/293; 257/294; 250/14; 250/27; 250/357; 250/365
[58] Field of Search ................................... 257/222, 225, 257/226, 227, 228, 232, 233, 234, 290–293, 239 W, 294; 349/78–80, 97, 104–109; 250/14, 27, 357, 365

[56] **References Cited**

#### U.S. PATENT DOCUMENTS

5,321,250  6/1994  Tajima ...................................... 250/216

| | | | |
|---|---|---|---|
| 5,412,705 | 5/1995 | Snoeren et al. | 250/487.1 |
| 5,471,515 | 11/1995 | Fossum et al. | 377/60 |
| 5,479,049 | 12/1995 | Aoki et al. | 257/233 |
| 5,541,402 | 7/1996 | Ackland et al. | 250/208 |
| 5,576,763 | 11/1996 | Ackland | 348/308 |
| 5,654,202 | 8/1997 | Daly et al. | 430/70 |
| 5,656,202 | 8/1997 | Daly et al. | 438/70 |

### OTHER PUBLICATIONS

Fossum et al. Application of the Active Pixel Sensor Concept to Guidance and Navigation, SPIE, vol. 1949 paper 30 (1993).

Mendis et al., CMOS Active Pixel Image Sensor, IEEE Transactions on Electrons Devices, 41(3) 452–453.

Mendis et al., Progress in CMOS Active Pixel Image Sensors, SPIE vol. 2172:1–11 (1994).

*Primary Examiner*—Fetsum Abraham
*Attorney, Agent, or Firm*—Fish & Richardson P.C.

[57] **ABSTRACT**

A semiconductor imaging system preferably having an active pixel sensor array compatible with a CMOS fabrication process. Color-filtering elements such as polymer filters and wavelength-converting phosphors can be integrated with the image sensor.

**19 Claims, 5 Drawing Sheets**



**U.S. Patent**         Nov. 23, 1999         Sheet 1 of 5              5,990,506



**FIG. 1**



**FIG. 2**



FIG. 3

U.S. Patent          Nov. 23, 1999          Sheet 3 of 5          5,990,506



**FIG. 4**



**FIG. 5**

**U.S. Patent**          Nov. 23, 1999          Sheet 4 of 5          **5,990,506**



**FIG. 6A**



**FIG. 6B**



**FIG. 6C**



*input radiation*

**FIG. 7**

5,990,506

1

## ACTIVE PIXEL SENSORS WITH SUBSTANTIALLY PLANARIZED COLOR FILTERING ELEMENTS

This Application claims the benefit of the U.S. Provisional Application Ser. No. 60/013,700, filed on Mar. 20, 1996, the entirely of which is incorporated herewith by reference.

### ORIGIN OF THE INVENTION

The invention described herein was made in the performance of work under a NASA contract, and is subject to the provisions of Public Law 96-517 (35 USC 202) in which the Contractor has elected to retain title.

### FIELD OF THE INVENTION

The invention is related to semiconductor imaging devices and in particular to an imaging device which can be fabricated using a standard CMOS process.

### BACKGROUND AND SUMMARY OF THE INVENTION

An active pixel sensor ("APS") is a special kind of light sensing device. Each active pixel includes a light sensing element and one or more active transistors within the pixel itself. The active transistors amplify and buffer the signals generated by the light sensing elements in the pixels. One type of such APS device is disclosed in U.S. Pat. No. 5,471,515 by Fossum et al., the disclosure of which is incorporated herein by reference.

APS devices represent an emerging technology in a wide range of imaging applications. APS has a couple of significant advantages in comparison with the well-developed and widely used charge coupled devices (CCDs) and other imaging technologies including photodiode arrays, charge injection devices and hybrid focal plane arrays.

CCD devices have a number of advantages because they are an incumbent technology, they are capable of large formats and very small pixel size and they facilitate noiseless charge domain processing techniques (such as binning and time delay integration). However, CCD imagers suffer from a number of disadvantages. For example, CCD imagers operates with destructive signal read-out and their signal fidelity decreases as the charge transfer efficiency raised to the power of the number of stages. The latter requires a CCD imager to have a nearly perfect charge transfer efficiency. CCD devices are also particularly susceptible to radiation damage and usually require carefully-designed light shielding to avoid smear. Furthermore, CCD imagers usually have high power dissipation for large arrays and limited spectral responsivity range.

In order to ameliorate the charge transfer inefficiency problem, CCD imagers are fabricated with a specialized CCD semiconductor fabrication process to maximize their charge transfer efficiency. One limitation is that the standard CCD process is incompatible with complementary metal oxide semiconductor (CMOS) process, while the image signal processing electronics required for the imager are best fabricated in CMOS. Accordingly, it is impractical to integrate on-chip signal processing electronics in a CCD imager. Thus, the signal processing electronics is off-chip. Typically, each column of CCD pixels is transferred to a corresponding cell of a serial output register, whose output is amplified by a single on-chip amplifier (e.g., a source follower transistor) before being processed in off-chip signal processing elec-

2

tronics. As a result, the read-out frame rate is limited by the rate at which the on-chip amplifier can handle charge packets divided by the number of pixels in the imager.

The other types of imager devices have problems as well. For example, photodiode arrays usually exhibit high noise due to so-called kTC noise which makes it very difficult to reset a diode or capacitor node to the same initial voltage at the beginning of each integration period. Photodiode array also suffer from lag. Charge injection devices usually exhibit high noise, but enjoy the advantage of non-destructive readout over CCD devices. Hybrid focal plane arrays exhibit low noise but are prohibitively expensive for many applications and have relatively small array sizes (e.g., 512-by-512 pixels).

In contrast, an APS device receives and processes input signals with the active pixel itself, thus eliminating the charge transfer over distances that are inherent in CCDs. Consequently, many drawbacks associated with CCDs are avoided in APS devices. For example, the performance of APS devices can be maintained as the array size increases. The APS readout rate is usually higher than that of CCDs. Since CMOS circuitry is often associated with the image sensor, the power consumption can be significantly reduced. APS devices are inherently compatible with CMOS processes, allowing reduced cost of manufacturing. Many on-chip operations and controls can be relatively easily implemented including timing and analog-to-digital conversion. APS devices are also less vulnerable to radiation damage and can be designed for non-destructive readout. Moreover, the active pixels of APS devices allow random access and on-chip signal processing.

The invention is embodied in an imaging device formed as a monolithic CMOS integrated circuit in an industry standard CMOS process, the integrated circuit including a focal plane array of pixel cells, each one of the cells including a photogate overlying the substrate for accumulating photo-generated charge in an underlying portion of the substrate, a readout circuit including at least an output field effect transistor formed in the substrate, and a charge coupled device section formed on the substrate adjacent the photogate having a sensing node connected to the output transistor and at least one charge coupled device stage for transferring charge from the underlying portion of the substrate to the sensing node.

In a preferred embodiment, the sensing node of the charge coupled device stage includes a floating diffusion, and the charge coupled device stage includes a transfer gate overlying the substrate between the floating diffusion and the photogate. This preferred embodiment can further include apparatus, for periodically resetting a potential of the sensing node to a predetermined potential, including a drain diffusion connected to a drain bias voltage and a reset gate between the floating diffusion and the drain diffusion, the reset gate connected to a reset control signal.

Preferably, the output transistor is a field effect source follower transistor, the floating diffusion being connected to a gate of the source follower transistor. Preferably, the readout circuit further includes a double correlated sampling circuit having an input node connected to the output transistor. In the preferred implementation, the double correlated sampling circuit samples the floating diffusion immediately after it has been reset at one capacitor and then, later, at the end of the integration period at another capacitor. The difference between the two capacitors is the signal output. In accordance with a further refinement, this difference is corrected for fixed pattern noise by subtracting another

5,990,506

3

calibration signal which is a difference sensed between the two capacitors while they are temporarily shorted.

One aspect of the present invention is an implementation of color filtering. Color filters such as polymer filters are preferably integrated with an APS sensor for color separation. Alternatively, a plurality of APS sensors each having a color filter for a different color may used to achieve maximum imaging resolution.

BRIEF DESCRIPTION OF THE DRAWINGS

These and other aspects and advantages of the present invention will become more apparent in the light of the following detailed description of preferred embodiments thereof, as illustrated in the accompanying drawing, in which:

FIG. 1 is a diagram illustrating the architecture of an individual focal plane cell of the invention.

FIG. 2 is a plan view of an integrated circuit constituting a focal plan array of cells of the type illustrated in FIG. 1.

FIG. 3 is a schematic diagram of the cell of FIG. 1.

FIG. 4 is a graph of the surface potential in the charge transfer section of the cell of FIG. 3.

FIG. 5 is a cross-sectional view of an alternative embodiment of the focal plane array of FIG. 2 including a microlens layer.

FIG. 6A shows a first embodiment of a single APS sensor with three sets of polymer filters.

FIG. 6B shows another embodiment of a single APS sensor with three sets of polymer filters.

FIG. 6C shows a second embodiment of a plurality of APS sensors each having a different polymer filter.

FIG. 7 shows an APS device with an integrated phosphor layer.

DETAILED DESCRIPTION OF THE PREFERRED EMBODIMENTS

FIG. 1 is a simplified block diagram of one pixel cell 10 of a focal plane array of many such cells formed in an integrated circuit shown in FIG. 2. Each cell 10 includes a photogate 12, a charge transfer section 14 adjacent to the photogate 12, and a readout circuit 16 adjacent to the charge transfer section 14. FIG. 3 is a simplified schematic diagram of a preferred configuration of cell 10. FIG. 3 shows the photogate 12 with a relatively large photogate electrode 30 overlying the substrate 20. The charge transfer section 14 includes a transfer gate electrode 35 adjacent to the photogate electrode 30, a floating diffusion 40, a reset electrode 45 and a drain diffusion 50. The readout circuit 16 includes a source follower field effect transistor (FET) 55, a row select FET 60, a load FET 65 and a correlated double sampling circuit 70.

FIG. 4 shows the surface potential diagram cell 10. The photogate electrode 30 is held by a photogate signal PG at a positive voltage to form a potential well 80 in the substrate 20 in which photo-generated charge is accumulated during an integration period. The transfer gate electrode 35 is initially held at a less positive voltage by a transfer gate signal TX to form a potential barrier 85 adjacent to the potential well 80. The floating diffusion 40 is connected to the gate of the source follower FET 55 whose drain 50 is connected to a drain supply voltage VDD. The reset electrode 45 is initially held by a reset signal RST at a voltage corresponding to the voltage on the transfer gate 30 to form a potential barrier 90 thereunder. The drain supply voltage

4

VDD connected to the drain diffusion 50 creates a constant potential well 95 underneath the drain diffusion 50.

A preferred operation sequence of cell 10 of FIG. 3 is described as follows. During an integration period, electrons accumulate in the potential well 80 in proportion to photon flux incident on the substrate 20 beneath the photogate electrode 30. At the end of the integration period, the surface potential beneath the floating diffusion 40 is quickly reset to a potential level 100 slightly above the potential well 95. This is accomplished by the reset signal RST temporarily increasing to a higher positive voltage to temporarily remove the potential barrier 90 and provide a downward potential staircase from the transfer gate potential barrier 85 to the drain diffusion potential well 95, as indicated in FIG. 4.

After the reset gate 45 is returned to its initial potential (restoring the potential barrier 90), the readout circuit 70 briefly samples the potential of the floating diffusion 40, and then the cell 10 is ready to transfer the photo-generated charge from beneath the photogate electrode 30. For this purpose, the photogate signal PG deceases to a less positive voltage to form a potential barrier 105 beneath the photogate electrode 30 and thereby provides a downward staircase surface potential from the photogate electrode 30 to the potential well 100 beneath the floating diffusion 40. This transfers all of the charge from beneath the photogate electrode 30 to the floating diffusion 40, changing the potential of the floating diffusion 40 from the level 100 at which it was previously reset to a new level 107 indicative of the amount of charge accumulated during the integration period. This new potential of the floating diffusion 40 is sensed at the source of the source follower FET 55. However, before the readout circuit 70 samples the source of the source follower FET 55, the photogate signal PG returns to its initial (more positive) voltage. The entire process is repeated for the next integration period.

The readout circuit 70 has a signal sample and hold (S/H) circuit including an S/H FET 200 and a signal store capacitor 205 with a first side connected through the S/H FET 200 and through the row select FET 60 to the source of the source follower FET 55. A second side of the capacitor 205 is connected to a source bias voltage VSS. The first side of the capacitor 205 is also connected to the gate of an output FET 210. The drain of the output FET 210 is connected through a column select FET 220 to a signal sample output node VOUTS and through a load FET 215 to the drain voltage VDD. A signal called "signal sample and hold" (SHS) briefly turns on the S/H FET 200 after the charge accumulated beneath the photogate electrode 30 has been transferred to the floating diffusion 40, so that the capacitor 205 stores the source voltage of the source follower FET 55 indicating the amount of charge previously accumulated beneath the photogate electrode 30.

The readout circuit 70 also has a reset sample and hold (S/H) circuit including an S/H FET 225 and a signal store capacitor 230 with a first side connected through the S/H FET 225 and through the row select FET 60 to the source of the source follower FET 55. The second side of the capacitor 230 is connected to the source bias voltage VSS. The first side of the capacitor 230 is also connected to the gate of an output FET 240. The drain of the output FET 240 is connected through a column select FET 245 to a reset sample output node VOUTR and through a load FET 235 to the drain voltage VDD. A signal called "reset sample and hold" (SHR) briefly turns on the S/H FET 225 immediately after the reset signal RST has caused the resetting of the potential of the floating diffusion 40, so that the capacitor 230 stores the voltage at which the floating diffusion has been reset to.

5,990,506

5

The readout circuit **70** provides correlated double sampling of the potential of the floating diffusion. The charge accumulated beneath the photogate **12** in each integration period is obtained at the end of each integration period from the difference between the voltages at the output nodes VOUTS and VOUTR of the readout circuit **70**. This eliminates the effects of kTC noise because the difference between VOUTS and VOUTR is independent of any variation in the reset voltage RST, a significant advantage.

The focal plane array corresponding to FIGS. 1–4 is preferably implemented in CMOS silicon using an industry standard CMOS fabrication process. Preferably, each of the FETs is a MOSFET, the FETs **55**, **60**, **65**, **200** and **225** being n-channel devices and the FETs **210**, **220**, **225**, **230**, **240**, **245** being p-channel devices. The n-channel MOSFETS and the CCD channel underlying the gate electrodes **30**, **35**, **45** and the diffusions **40** and **50** may be located in a p-well while the remaining (p-channel) devices are located outside of the p-well. The gate voltage VLP applied to the gates of the p-channel load FETs **215** and **235** is a constant voltage on the order of +2.5 volts. The gate voltage VLN applied to the n-channel load FET **65** is a constant voltage on the order of +1.5 volts.

The dopant concentrations of the n-channel and p-channel devices and of the various diffusions are preferably in accordance with the above preferred industry standard CMOS process. In one prototype implementation, the area of the L-shaped photogate **12** (i.e., the transparent electrode **30**) was about 100 square microns; the transfer gate electrode **35** and the reset gate electrode were each about 1.5 microns by about 6 microns; the photogate signal PG was varied between about +5 volts (its more positive voltage) and about 0 volts (its less positive voltage); the transfer gate signal TX was about +2.5 volts; the reset signal RST was varied between about +5 volts (its more positive voltage) and about +2.5 volts (its less positive voltage); the drain diffusion **50** was held at about +5 volts.

Since the charge transfer section **14** involves only one equivalent single CCD stage between the photogate **12** and the floating diffusion **40** in the specific embodiment of FIG. **3**, there is no loss due to charge transfer inefficiency and therefore there is no need to fabricate the device with a special CCD process. As a result, the readout circuit **70** as well as the output circuitry of the FETs **55**, and **60** and **65** can be readily implemented as standard CMOS circuits, making them extremely inexpensive. However, any suitable charge coupled device architecture may be employed to implement the charge transfer section **14**, including a CCD having more than one stage. For example, two or three stages may be useful for buffering two or three integration periods.

Another feature of the invention which is useful for eliminating fixed pattern noise due to variations in FET threshold voltage across the substrate **20** is a shorting FET **116** across the sampling capacitors **205**, **230**. After the accumulated charge has been measured as the potential difference between the two output nodes VOUTS and VOUTR, a shorting signal VM is temporarily applied to the gate of the shorting FET **116** and the VOUTS-to VOUTR difference is measured again. This latter difference is a measure of the disparity between the threshold voltages of the output FETs **210**, **240**, and may be referred to as the fixed pattern difference. The fixed pattern difference is subtracted from the difference between VOUTS and VOUTR measured at the end of the integration period, to remove fixed pattern noise.

The inventors found that a light coupling device can be formed on the sensor array to improve the performance

6

thereof. This is shown in FIG. **5**. A transparent refractive microlens layer **110** may be deposited over the top of the focal plane array of FIG. **2**. The microlens layer **110** consists of spherical portion **115** centered over each of the cells **10** and contoured so as to focus light toward the center of each photogate **12** in each pixel. This has the advantage of using light that would otherwise fall outside of the optically active region of the photogate **12**. For example, at least some of the light ordinarily incident on either the charge transfer section **14** or the readout circuit **16** (FIG. 1) would be sensed in the photogate area with the addition of the microlens layer **110**.

FIGS. **6A–6C** show alternative embodiments of the invention which use color filtering. Color filtering enables spatial separation of color in an imaging device. CCD devices, for example, commonly use color filtering for color separation in this way.

A first preferred system as illustrated in FIG. **6A** allows a plurality of pixels to have different color filtering properties to provide a color filtering effect. Typically this is done by using color filters in some array form, for example, alternate green filters interspersed with red and blue filters. An exemplary filter operation would use a plurality of color filters in a sequence such as green/red/green/blue/green/red/green/blue with that pattern continuing for the length of the array.

The system in FIG. **6A** uses a polymer color filter array. Such polymer color filter arrays are well-known in the art and are described in various publications, for example, "Solid State Imaging with Charge Coupled Devices", by Albert Theuwissen, Kluwer Academic Press, 1995. Layer **600** is preferably a red layer, and is first deposited over the entire chip having an array of sensing pixels (e.g., **10**, **10**a, and **10**b) on substrate **20**. Subsequent to deposition, an etching technique is used to remove the red filter area **600** from everywhere except over the desired pixel **10**. A planarization layer **602** formed with a transparent polymeric material covers the removed areas to thereby planarize that surface. Blue filter **604** is next deposited over the flat surface formed by red filter **600** and planarization layer **602**. Blue filter **604** is similarly etched such that it only covers the desired pixel **10**a. The remaining area is again planarized by a second planarization layer **606**. Finally, a green filter **610** is formed over that planarized layer, covering pixel **10**b. Planarization layer **612** flattens the resulting area so that green filter **610** only covers the pixel **10**b.

Alternatively, the above processing method can use masks so that a desired color filter only forms at one or more selected pixel locations. Another way of forming color filters is to form a first color filtering layer on the entire sensor array. Then the first color filtering layer is patterned to a first desired spatial pattern to expose the rest of the sensor array that is not covered by the patterned first color filtering layer (a mask can be used to achieve the same and then the masking layer is etched). Next, a second color filtering layer is formed in a second spatial pattern in the exposed areas on the sensor array with a mask. Lastly, a third color filtering layer of a third spatial pattern is formed in the remaining area with a mask. Thus, a single color filtering layer is formed on the sensor array with a desired distribution of different filtering materials. This is shown in FIG. 6B.

Also, other color combinations can be used instead of primary colors red, green, and blue. For example, filters for colors cyan, yellow and magenta may be used. Furthermore, other sequence of forming color filtering parts may be used. For example, blue filter can be first formed, then the green, and then the red filter.

5,990,506

7

According to this embodiment of the present invention, each pixel, including the polymer layers for color filtering, can be covered by microlens **115A**, **155B** and **115C**. The microlenses modify the incoming light in conjunction with the polymer layers. The light is therefore changed by both microlenses **115A**–**115C** and color filtering parts **612**, **606**, and **600**. Each pixel, therefore, preferably receives light that has been doubly modified in this way.

This polymer color filter array causes the device to lose a certain amount of resolution of the scene being imaged since some of the pixels are dedicated to a different color. For example, if three neighboring pixels are combined to represent one color image element, the effective image resolution will be reduced by a factor of three.

A second embodiment shown in FIG. **6**C does not lose resolution, but instead requires multiple chips to form an image. This alternative embodiment uses a plurality of APS chips that are substantially identical to one another. Each APS chip is coated with a different color filtering film. For example, an AOPS device **622** has a green filter **620** in the system of FIG. **6**C. Therefore, two other APS devices are also necessary for a full color operation, each of which acts a different color filter. Device **624**, for example, includes a blue filter **626**. This arrangement allows device **622** to receive a different color than device **626**. Each device is preferably covered by microlens **115**. The different color images from different sensors such as **622** and **624** can be correlated to produce a final image. An electronic controller **650** can be implemented to perform the image correlation. The controller **650** receives images of different colors from different sensors such as **622** and **624** to form the final image.

The inventors further contemplate that a wavelength-converting phosphor can be implemented with an APS device. This is necessary in some applications since the spectral response of an APS device is limited. For example, many silicon-based APS devices are limited in visible or near infrared spectral bands and not efficient in detecting blue, UV, or X-ray bands. A wavelength-converting phosphor is typically tuned to accept radiation of a desired wavelength, e.g., ultra-violet or x-ray. Therefore, the phosphor, when receiving this radiation, emits a photon of the proper type to properly excite the underlying silicon.

The wavelength-converting phosphor could be deposited atop of a sensor array in an APS device so that a radiation signal outside the spectral response range of the APS can still be detected. Thus, the advantages of an APS device can be utilized.

FIG. **7** shows one preferred embodiment of such a system. A layer of a suitable phosphor **700** is formed on the top of the sensor array having active pixels **10** on substrate **20**. Different phosphors can be used depending on the wavelength range of the input signal. The phosphor layer **700** receives the input radiation and emits photons that are detectable by the pixels **10**. Therefore, the signals from the pixels **10** can be converted into an image indicative of the input radiation. One application of this system is X-ray sensors.

Although the present invention has been described in detail with reference to the preferred embodiments, one ordinarily skilled in the art to which this invention pertains will appreciate that various modifications and enhancements may be predictable.

For example, the floating diffusion **40** may instead be a floating gate electrode. Such a floating gate is indicated schematically in FIG. **3** by a simplified dashed line floating

8

ga-e electrode **41**. The signal and reset sample and hold circuits of the readout circuit **70** may be any suitable sample and hold circuits. Moreover, shielding of the type well-known in the art may be employed defining an aperture surrounding the photogate **12**. Also, the invention may be implemented as a buried channel device.

What is claimed is:

**1.** An integrated semiconductor imaging device, comprising:

a sensor array having a plurality of pixel circuits disposed relative to one another on a semiconductor substrate, each of said pixel circuits including an optical sensor to receive light and an electronic element having at least one active transistor to convert said light into an electrical signal, wherein said pixel circuits are operable to generate an indicia indicative of an input scene;

a first color filtering layer formed on said sensor array to cover a first portion of said sensor array and configured to transmit light in at least a first selected spectral bandwidth and absorb light that is substantially outside said first selected bandwidth, said optical sensor in each of said pixel circuits in said first portion being responsive in said first selected spectral bandwidth; and

a first transparent layer, formed on said sensor array and displaced relative to said first color filtering layer to cover a remaining portion of said sensor array that is not covered by said first color filtering layer, said first transparent layer and said first color filtering layer being substantially of a same thickness and forming a first planarized layer which has a substantially flat upper surface on said first sensor array to cover said pixel circuits.

**2.** A device as in claim **1**, further comprising:

a second color filtering layer formed over said first planarized layer and disposed relative to said first color filtering layer to cover a second portion of said sensor array, said second color filtering layer operating to transmit light in at least a second selected spectral bandwidth and absorb light that is substantially outside said second selected bandwidth, said optical sensor in each of said pixel circuits in said second portion being responsive in said second selected spectral bandwidth;

a second transparent layer, formed over said first planarized layer, displaced relative to said second color filtering layer to cover a remaining portion of said first planarized layer that is not covered by said second color filtering layer, said second transparent layer and said second color filtering layer being substantially of a same thickness and forming a second planarized layer over said first planarized layer;

a third color filtering layer formed over said second planarized layer and disposed relative to said first and second color filtering layers to cover a third portion of said sensor array, said third color filtering layer operating to transmit light at least in a third selected spectral bandwidth and absorb light that is substantially outside said third selected bandwidth, said optical sensor in each of said pixel circuits in said third portion being responsive in said third selected spectral bandwidth; and

a third transparent layer, formed over said second planarized layer and displaced relative to said third color filtering layer to cover a remaining portion of said second planarized layer that is not covered by said third color filtering layer, said third transparent layer and said third color filtering layer being substantially of a

5,990,506

9

same thickness and forming a third planarized layer over said second planarized layer, whereby each optical sensor in each of said pixel circuits receives a light beam that only transmits through one of said first, second and third color filtering layers.

3. A device as in claim 2, wherein said first color filtering layer has a first spatial pattern, said second color filtering layer has a second spatial pattern, and said third color filtering layer has a third spatial pattern.

4. A device as in claim 3, wherein said first, second, and third spatial patterns are arranged with respect to one another so that one of said pixels receiving light filtered by one of said three color filtering layers has two neighboring pixels each receiving light filtered by one of other two of said three color filtering layers.

5. A device as in claim 2, wherein at least one of said first, second, and third color filtering layers is made of a polymeric material.

6. A device as in claim 2, wherein at least one of said first, second, and third transparent layers is made of a polymeric material.

7. A device as in claim 2, further comprising a light coupling array of microlenses formed on said third planarized layer, each microlens in said light coupling array being positioned over a pixel circuit of said sensor array so that light received by said optical sensor passes through one of said microlenses and one of said color filtering layers.

8. An imaging system capable of color filtering, comprising:

a plurality of semiconductor substrates separated from one another;

a plurality of sensor arrays respectively formed on said substrates and each having a plurality of pixel circuits, each pixel circuit in each sensor array including an optical sensor to receive light and an electronic element having at least one active transistor to convert light into an electrical signal, said sensor arrays disposed relative to one another to receive an input image and operable to respectively generate indicia of different colors of the input image; and

an electronic controller, coupled to said sensor arrays to correlate said indicia of different colors from said sensor arrays to compose a final image of said input image.

9. A device as in claim 8, wherein each of said sensor arrays comprises a light coupling array of microlenses formed over said pixel circuits, each microlens in said light coupling array being positioned over a pixel circuit of said first sensor array to couple light to said optical sensor so that pixel circuit.

10. A system as in claim 8, wherein said plurality of sensor arrays include:

a first sensor array having a first color filtering layer formed to cover respective pixel circuits, operating to transmit light in a first selected spectral bandwidth and absorb light that is substantially outside said first selected bandwidth, said first sensor array producing a first image representing said input image in said first selected bandwidth;

a second sensor array having a second color filtering layer formed to cover respective pixel circuits, operating to transmit light in a second selected spectral bandwidth different from said first selected bandwidth and absorb light that is substantially outside said second selected bandwidth, said second sensor array producing a second image representing said input image in said second selected bandwidth; and

10

a third sensor array having a third color filtering layer formed to cover respective pixel circuits, operating to transmit light in a third selected spectral bandwidth different from said first and second selected bandwidths and absorb light that is substantially outside said third selected bandwidth, said third sensor array producing a third image representing said input image in said third selected bandwidth, wherein said electronic controller correlates said first, second, and third images to form said final image with colors based on said first, second, and third selected bandwidths.

11. A system as in claim 10, wherein at least one of said first, second, and third color filtering layers is made of a polymeric material.

12. An integrated imaging sensor, comprising:

an active pixel sensor array, having a plurality of active pixels responsive to photons in a first spectral range, each of said active pixels having at least one active transistor and operating to covert said photons into an electrical signal; and

a phosphor layer formed on top of said sensor array, operable to convert radiation in a second spectral range into said first spectral range, said second spectral range being out of said first spectral range, whereby said integrated imaging sensor is operable to detect a signal in said second spectral range.

13. A sensor as in claim 12, wherein said first spectral range is within a range in which a silicon-based photosensor is responsive.

14. A sensor as in claim 12, wherein said second spectral range is within ultraviolet range or in X-ray range.

15. An integrated semiconductor imaging device, comprising:

a sensor array having a plurality of active pixel circuits disposed relative to one another on a semiconductor substrate, each of said active pixel circuits including an optical sensor to receive light and at least one active transistor to convert said light into an electrical signal, wherein said pixel circuits are operable to generate an indicia indicative of an input scene; and

a substantially planarized color filtering layer formed on said sensor array to cover said active pixel circuits and configured to effect color filtering and color separation on said input scene, said color filtering layer formed of an array of color filtering regions which are arranged relative to one another in said color filtering layer and have an one-to-one correspondence to said active pixel circuits, wherein said color filtering regions include at least three different types corresponding to three different transmitted colors.

16. Device as in claim 15, further comprising a light coupling array of microlenses formed over said color filtering layer, each microlens in said light coupling array being positioned over an active pixel circuit of said first sensor array to couple light to said optical sensor in said active pixel circuit through said color filtering layer.

17. A method for constructing and operating an integrated semiconductor imaging device, comprising:

forming a plurality of pixel circuits disposed relative to one another on a semiconductor substrate to provide a sensor array, each of said pixel circuits including an optical sensor to receive light and an electronic element having at least one active transistor to convert said light into an electrical signal, wherein said pixel circuits are operable to generate an indicia indicative of an input scene; and

5,990,506

## 11

separating frequency components in said input scene into three different frequency ranges by using first, second and third color filtering layers sequentially formed on said sensor array, wherein each of said color filtering layers includes a plurality of color filtering regions 5 covering selected pixel circuits of said sensor array and a plurality of transparent regions disposed relative to said color filtering regions to form a planarized layer and to cover pixel circuits that are not covered by said color filtering regions, and color filtering regions in one 10 layer being of a same type that is different from color filtering regions of another layer.

**18**. A method as in claim 17, further comprising forming a microlens array over said third color filtering layer to couple said input scene to said pixel circuits through said 15 third, second and first color filtering layers.

**19**. A method for constructing and operating an integrated semiconductor imaging device, comprising:

forming a plurality of pixel circuits disposed relative to one another on a semiconductor substrate to provide a 20 sensor array, each of said pixel circuits including an optical sensor to receive light and an electronic element

## 12

having at least one active transistor to convert said light into an electrical signal, wherein said pixel circuits are operable to generate an indicia indicative of an input scene;

separating frequency components in said input scene into three different frequency ranges by using a substantially planarized color filtering layer formed on said sensor array to cover said pixel circuits, said color filtering layer formed of an array of color filtering regions which are arranged relative to one another in said color filtering layer and have an one-to-one correspondence to said pixel circuits, wherein said color filtering regions include at least three different types corresponding to said three different frequency ranges; and

forming a microlens array over said third color filtering layer to couple said input scene to said pixel circuits through said third, second and first color filtering layers.

\*   \*   \*   \*   \*

EXHIBIT 13



# VL5510

## High dynamic range CMOS sensor

**Preliminary data**

## Features

- 1024 x 512 monochrome resolution sensor
- High dynamic pixel (5.6 µm x 5.6 µm)
- Parallel video data output interface (12-bit parallel interface)
- High speed serial link (CCP interface)
- I²C control interface
- SPI slave control interface
- UART control interface
- SPI master interface
- 3.3 V operation, 2.5 V for LVDS pads power supply
- On-board 12-bit ADC
- Small physical size
- Ultra low power standby mode
- On-chip PLL
- 34 fps maximum frame rate at full resolution
- On-chip anti dark sun correction
- On-chip VFPN correction (CDS)
- On-chip defect correction
- On-chip microcontroller for system level flexibility



**Bare Die**          **LGA**

## Applications

- Adaptive cruise control/stop and go
- Pedestrian detection and protection
- Headway/forward collision warning
- Pre-crash active safety
- Lane departure warning
- Lane keeping
- Night vision (NIR - Near InfraRed)
- Automatic high/low beam control
- Lane change assist
- Blind spot detection

**Table 1.     Device summary**

| Root part number | Package | Packing |
|---|---|---|
| VL5510 | Bare die | Tray |
| | OLGA | UNSAW DICE |

This is preliminary information on a new product now in development or undergoing evaluation. Details are subject to change without notice.

www.st.com

# Contents

**1        Overview** ................................................. **8**

  1.1      Technical specification ........................................ 8

  1.2      Description .................................................. 9

  1.3      Signal description ............................................ 10

  1.4      Bare die ................................................... 13

           1.4.1    Die size ........................................... 13

           1.4.2    Pad placement ...................................... 14

           1.4.3    Pad coordinates ..................................... 15

**2        Functional description** ................................... **19**

  2.1      Operation .................................................. 20

  2.2      System clocking ............................................. 21

  2.3      Imager control block (ICB) .................................... 21

           2.3.1    I$^2$C slave interface (V2W) ........................... 21

           2.3.2    SPI slave and UART interfaces ......................... 24

           2.3.3    SPI master interface ................................. 26

  2.4      Image digital pipeline (IDP) ................................... 27

           2.4.1    Video timing controller .............................. 27

           2.4.2    Antidark sun correction .............................. 28

           2.4.3    Test pattern generation .............................. 28

           2.4.4    Dark offset cancellation ............................. 29

           2.4.5    Channel gain ....................................... 30

           2.4.6    Channel offset ...................................... 30

           2.4.7    Vertical fixed pattern noise (VFPN) correction ............ 30

           2.4.8    Defect correction ................................... 31

           2.4.9    Crop .............................................. 31

           2.4.10   Statistic engine .................................... 33

           2.4.11   Status line coder ................................... 34

           2.4.12   Trailer ............................................ 34

           2.4.13   Parallel 12-bit video interface ........................ 35

           2.4.14   CCP Tx coder ...................................... 35

  2.5      Imaging array - CAB frame format .............................. 39

  2.6      Parallel interface frame format ................................ 40

2.7        CCP Tx frame format . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 41

2.8        Sensor operating modes  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 42

       2.8.1      Low power state . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 42

       2.8.2      Standby state . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 42

       2.8.3      Streaming state . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 42

       2.8.4      Static parameter changes  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 42

**3**        **Operation mode . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 43**

3.1        Mode definitions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 43

**4**        **High dynamic mode  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 44**

4.1        Linear pixel response  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 44

4.2        High dynamic pixel response . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 45

**5**        **Programming model . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 47**

**6**        **Register description . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 48**

6.1        Register type  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 48

6.2        User interface map . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 48

       6.2.1      DeviceParameters [read only]  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 48

       6.2.2      PrivateSetupUpdate . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 48

       6.2.3      PrivateModeDin . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 48

       6.2.4      IcbSetupModeSelect  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 49

       6.2.5      IcbSetupSoftwareReset  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 49

       6.2.6      PrePllClkDiv . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 49

       6.2.7      PllMultiplier  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 49

6.3        Register map . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 50

       6.3.1      Multi-byte register index space  . . . . . . . . . . . . . . . . . . . . . . . . . . . . 51

       6.3.2      Data alignment within registers . . . . . . . . . . . . . . . . . . . . . . . . . . . . 52

       6.3.3      Valid register data types . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 52

       6.3.4      Status registers [0x0000 to 0x000F]  . . . . . . . . . . . . . . . . . . . . . . . . . 53

       6.3.5      Frame format description registers [0x0040 to 0x007F]  . . . . . . . . . . . 54

       6.3.6      Setup registers [0x0100 to 0x01FF] . . . . . . . . . . . . . . . . . . . . . . . . . . 56

       6.3.7      Integration time and gain registers [0x0200 to 0x02FF] . . . . . . . . . . . . 58

       6.3.8      Video timing registers [0x0300 to 0x03FF]  . . . . . . . . . . . . . . . . . . . . 60

       6.3.9      Test pattern registers [0x0600 to 0x06FF] . . . . . . . . . . . . . . . . . . . . . 71

       6.3.10     Manufacturer specific registers [0x3000 to 0x34FF] . . . . . . . . . . . . . . 72

6.3.11    Firmware registers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 87

6.3.12    Private registers [0x3800 to 0xFFF4] . . . . . . . . . . . . . . . . . . . . . . . . . 91

6.3.13    Trailer content information . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 93

**7        Electrical characteristics  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 107**

7.1     Operational envelope . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 107

7.1.1     Absolute maximum ratings . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 107

7.1.2     Normal operation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 107

7.2     Electrostatic discharge voltage (ESD)  . . . . . . . . . . . . . . . . . . . . . . . . . 107

7.3     AC electrical characteristics . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 108

7.3.1     External clock  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 108

7.3.2     Chip enable (CE) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 109

7.3.3     I$^2$C slave interface  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 109

7.3.4     Parallel data interface timings  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 112

7.3.5     CCP Tx interface timing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 113

**8        Package characteristics  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 114**

8.1     Lead-free packages . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 114

8.2     Ordering information  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 114

8.3     OLGA package . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 114

**9        Revision history  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 118**

# List of tables

Table 1.     Device summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1
Table 2.     Technical specification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8
Table 3.     VL5510 signal description. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10
Table 4.     Central X and Y pad coordinates for wire bonding . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 15
Table 5.     VL5510 mode definitions  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 43
Table 6.     DeviceParameters  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 48
Table 7.     PrivateSetupUpdate . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 48
Table 8.     PrivateModeDin  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 48
Table 9.     IcbSetupModeSelect. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 49
Table 10.    IcbSetupSoftwareReset  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 49
Table 11.    PrePllClkDiv . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 49
Table 12.    PllMultiplier . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 49
Table 13.    Register map  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 50
Table 14.    Valid 16-bit indices for the MS data byte of 16-bit wide register. . . . . . . . . . . . . . . . . . . . . 51
Table 15.    Valid 16-bit indices for the MS and LS data bytes of 32-bit wide registers. . . . . . . . . . . . . 51
Table 16.    Valid register data types . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 52
Table 17.    Status registers [0x0000 to 0x000F] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 53
Table 18.    Frame format description registers [0x0040 to 0x007F] . . . . . . . . . . . . . . . . . . . . . . . . . . . . 54
Table 19.    Pixel data code . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 56
Table 20.    Setup registers [0x0100 to 0x01FF] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 56
Table 21.    Integration time and gain registers [0x0200 - 0x02FF] . . . . . . . . . . . . . . . . . . . . . . . . . . . . 58
Table 22.    Analog gain ranges. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 59
Table 23.    Video timing registers [0x0300 to 0x03FF] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 60
Table 24.    Test pattern registers [0x0600 to 0x06FF]  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 71
Table 25.    Manufacturer specific registers [0x3000 to 0x34FF] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 72
Table 26.    Firmware registers  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 87
Table 27.    Private registers [0x3800 to 0xFFF4] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 91
Table 28.    Trailer content information . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 94
Table 29.    Maximum ratings  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 107
Table 30.    Supply specification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 107
Table 31.    Clock input signal specification. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 109
Table 32.    Serial interface voltage levels . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 109
Table 33.    Timing specification  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 110
Table 34.    Parallel data interface timings . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 112
Table 35.    CCP interface - DATA+, DATA-, CLK+, CLK- characteristics. . . . . . . . . . . . . . . . . . . . . . . . 113
Table 36.    CCP interface timing characteristics . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 113
Table 37.    Ordering information . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 114
Table 38.    OLGA pinout . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 115
Table 39.    Document revision history  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 118

# List of figures

Figure 1.    Die size . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13
Figure 2.    Pad placement . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 14
Figure 3.    VL5510 block diagram . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20
Figure 4.    I$^2$C data transfer protocol . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21
Figure 5.    I$^2$C device address . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22
Figure 6.    I$^2$C data format (write) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22
Figure 7.    I$^2$C data format (read) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23
Figure 8.    I$^2$C data format (sequential write) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23
Figure 9.    I$^2$C data format (sequential read) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23
Figure 10.   SPI slave interface - protocol . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 24
Figure 11.   SPI slave interface - write transaction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 25
Figure 12.   SPI slave interface - read transaction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 25
Figure 13.   UART interface - protocol . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26
Figure 14.   VL5510 imaging pipe block diagram. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 27
Figure 15.   Video timing block schema . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 27
Figure 16.   Fixed video pattern . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 28
Figure 17.   Role of dark offset calibration . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 29
Figure 18.   Statistic engine module diagram overview . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 33
Figure 19.   Histogram window . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 34
Figure 20.   Trailer diagram . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 34
Figure 21.   RAW8 data format in VGA case . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 35
Figure 22.   RAW8 data transmission on CCP2 bus, bitwise illustration . . . . . . . . . . . . . . . . . . . . . . . 36
Figure 23.   RAW8 frame format in VGA case . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 36
Figure 24.   RAW10 data format in VGA case . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 37
Figure 25.   RAW10 data transmission on CCP2 bus, bitwise illustration . . . . . . . . . . . . . . . . . . . . . . 37
Figure 26.   RAW10 frame format in VGA case . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 37
Figure 27.   RAW12 data format in VGA case . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 37
Figure 28.   RAW12 transmission on CCP2 bus, bitwise illustration . . . . . . . . . . . . . . . . . . . . . . . . . . 38
Figure 29.   RAW12 frame format in VGA case . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 38
Figure 30.   CAB frame format . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 39
Figure 31.   Parallel interface output frame format. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 40
Figure 32.   CCP interface frame format . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 41
Figure 33.   VL5510 system state diagram . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 42
Figure 34.   Linear pixel response curves . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 44
Figure 35.   Typical response. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 45
Figure 36.   Pixel response with a dynamic range compression . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 45
Figure 37.   High dynamic range typical response . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 46
Figure 38.   High dynamic pixel response . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 46
Figure 39.   VL5510 addressable register/memory space . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 47
Figure 40.   Right alignment for packing 10-bit data into two 8-bit registers . . . . . . . . . . . . . . . . . . . . 52
Figure 41.   Frame format . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 54
Figure 42.   2-byte generic field format descriptor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 55
Figure 43.   Analog gain bits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 59
Figure 44.   External crystal oscillator . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 108
Figure 45.   DC-coupled squarewave . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 108
Figure 46.   AC-coupled sinewave . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 109
Figure 47.   Voltage level specification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 110
Figure 48.   Timing specification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 111

**VL5510**                                                                      **List of figures**

Figure 49.   SDA/SCL rise and fall times . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 112
Figure 50.   Parallel data output video timing. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 112
Figure 51.   OLGA package pinout . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 115
Figure 52.   OLGA 80-pin lead pitch package outline and mechanical data . . . . . . . . . . . . . . . . . . . . 117

# 1    Overview

## 1.1    Technical specification

**Table 2.    Technical specification**

| Feature | Specification |
|---------|---------------|
| Pixel resolution | 1024 x 512 |
| Sensor technology | 0.13 µm 4 layers metal |
| Pixel size | 5.6 µm x 5.6 µm |
| Characteristic line | 10 knee points |
| Analog gain | +24 dB (max) |
| Dynamic range (in scene) | 120 dB |
| Dynamic range (overall) | 140 dB |
| Signal to noise | 42 dB (@ 1 lux) |
| Sensitivity | 8.3 V/Lux.s |
| Pixel fill factor | 60% |
| Remaining fixed pattern noise (FPN) | < 0.1% |
| Temporal noise | < 0.1% |
| Image lag | < 0.1% |
| PRNU (Photo Response Non Uniformity) | < 1% |
| Shutter | Electrical rolling |
| Supply voltage | 3.3 V (±10%) supply<br>2.5 V (±10%) LVDS I/O supply |
| Power consumption | < 150 mW @ 34 fps<br>< 15 µW (standby mode) |
| Temperature range | -40 °C to + 125 °C<br>Device functional @ 85 °C max |
| Package | Bare die/OLGA |

## 1.2      Description

The VL5510 is a 0.13 μm CMOS digital camera featuring a high dynamic range (1024 x 512 resolution) for automotive applications. This complete camera module is ready to connect to the camera enabled baseband processor.

Video data is output from the VL5510 over a 12-bit parallel interface and a high speed serial link (8/10/12 bits raw data output format supported on the compact camera port (CCP) interface compatible with an SMIA (standard mobile imaging architecture) normative.

Control interface is an SPI (serial peripheral interface) or UART (universal asynchronous receiver transmitter) interface or $I^2C$ (Inter Integrated Circuit) interface.

Power supplies delivered to the sensor are:

- 3.3 V for the analog blocks
- 3.3 V for the digital interface
- 2.5 V for the high speed serial link interface
- 1.2 V for the internal digital core (generated internally using a low drop output regulator)

The VL5510 is designed to operate in conjunction with an electronic central unit (ECU) that manages the device in the car.

An input clock is required in the range 6 MHz to 27.77 MHz.

The device contains an embedded video processor and delivers monochrome processed images at up to 34 frames per second. The video processor is compatible with Bayer sensors and it integrates a wide range of image enhancement functions, designed to ensure high image quality. These include:

- antidark sun correction
- dark calibration
- vertical fix pattern correction
- frame crop
- defect pixel correction
- test patterns generation
- statistics generation (histogram)
- sensor status data embedding (SCL, trailer)

The VL5510 sensor is available in two versions: either monochrome version or red channel version (one red pixel on four pixels).

## 1.3    Signal description

The electrical connections are described in *Table 3*.

**Table 3.    VL5510 signal description**

| Pad name | Supply domain[1] | I/O[2] | Side[3] | Description |
|---|---|---|---|---|
| AVDD | ANA | POW | W/N | Analog power supply (2 pads) |
| AVSS | ANA | POW | W/N | Analog ground (2 pads) |
| AVSS_PLL | ANA | POW | S | Analog ground for PLL regulator |
| AVDD_PLL | ANA | POW | S | Analog power supply (3.3 V) for PLL regulator |
| DGND | DIG | POW | All | Digital ground (8 pads) |
| VDD_2V5 | DIG | POW | S | LVDS pads power supply (2.5 V) (2 pads) |
| VDD_3V3 | DIG | POW | N/S/E | Digital power supply (4 pads for I/O and 2 pads for LDO) |
| VDD_1V2 | DIG | POW | All | Core power supply (1.2 V) (5 pads for internal and I/O, 1 pad for PLL/OSC cut and 2 pads for LDO)[4] |
| XSHUTDOWN | DIG | In | S | Device shutdown control signal |
| PORSGN | DIG | In | N | Power on reset input signal |
| PORTEST | DIG | In | N | Power on reset test signal |
| XTALIN | DIG | In | W | Oscillator clock input |
| XTALOUT | DIG | Out | W | Oscillator clock output |
| MODE0 | DIG | In | N | Device mode selection |
| MODE1 | DIG | In | N | Device mode selection |
| MODE2 | DIG | In | N | Device mode selection |
| SCL | DIG | In | N | I²C slave clock |
| SDA | DIG | In/out | N | I²C slave data |
| SLCLK | DIG | In | N | SPI slave interface - clock |
| SLMISO | DIG | Out | N | SPI slave interface - data Tx |
| SLMOSI | DIG | In | N | SPI slave interface - data Rx |
| SLCS | DIG | In | N | SPI slave interface - selection |
| SCLK | DIG | Out | N | SPI master interface - clock |
| MISO | DIG | In | N | SPI master interface - data Rx |
| MOSI | DIG | Out | N | SPI master interface - data Tx |
| SS1 | DIG | Out | N | EEPROM selection |
| SS2 | DIG | Out | N | Thermal sensor selection |
| SS3 | DIG | Out | N | SPI master - auxiliary device selection |
| DIO0 | DIG | In/out | S | Parallel port data |

**Table 3.       VL5510 signal description (continued)**

| Pad name | Supply domain[1] | I/O[2] | Side[3] | Description |
|---|---|---|---|---|
| DIO1 | DIG | In/out | S | Parallel port data |
| DIO2 | DIG | In/out | S | Parallel port data |
| DIO3 | DIG | In/out | S | Parallel port data |
| DIO4 | DIG | In/out | S | Parallel port data |
| DIO5 | DIG | In/out | S | Parallel port data |
| DIO6 | DIG | In/out | S | Parallel port data |
| DIO7 | DIG | In/out | S | Parallel port data |
| DIO8 | DIG | In/out | S | Parallel port data |
| DIO9 | DIG | In/out | S | Parallel port data |
| DIO10 | DIG | In/out | S | Parallel port data |
| DIO11 | DIG | In/out | S | Parallel port data |
| PCLK | DIG | In/out | S | Parallel port clock |
| HSYNC | DIG | In/out | S | Parallel port horizontal synchronization |
| VSYNC | DIG | In/out | S | Parallel port vertical synchronization |
| CKOUTP | DIG | Out | S | Serial high speed interface |
| CKOUTN | DIG | Out | S | Serial high speed interface |
| DOUT0P | DIG | Out | S | Serial high speed interface |
| DOUT0N | DIG | Out | S | Serial high speed interface |
| HV | DIG | In | S | NVM high voltage pin |
| TCK | DIG | In | W | JTAG test clock |
| TMS | DIG | In | N | JTAG test mode select |
| TDI | DIG | In | N | JTAG test data in |
| TDO | DIG | Out | N | JTAG test data out |
| ATEST0 | ANA | Out | N | Analog test pin 0 |
| ATEST1 | ANA | Out | N | Analog test pin 1 |
| VH4V0CP | ANA | Out | E | Output of the internal charge pump that generates the analog high voltage signal (4 V). 220 nF capacitor should be connected on this pin. |
| VH3V6DAC | ANA | Out | N | Output of an internal regulator that generate 3.6 V from 4 V generated by charge pump |
| AVDACPAD | ANA | In | E | Analog RSTHI DAC power supply. Can be bound to AVDD or to VH3V6CP. |
| VSIGHIPAD | ANA | In | E | VSIGHI Output voltage |
| VDACHI | ANA | In/out | N | High output voltage reference of RSTHI. Connected to a 1µF capacitor. |

**Table 3.     VL5510 signal description (continued)**

| Pad name | Supply domain[1] | I/O[2] | Side[3] | Description |
|---|---|---|---|---|
| VRTSF2V5 | ANA | In/out | N | 2.5 V output voltage reference. Connected to a 1µF capacitor. |
| VDACLOPAD | ANA | In/out | N | Low output voltage reference of RSTHI |
| VRTRSTLOPAD | ANA | In/out | N | VRSTLO output voltage reference |
| VRSTLOPAD | ANA | In/out | N | VRSTLO output voltage reference |
| VBLKREFAZPAD | ANA | In/out | N | Black reference for auto zero in ADC test |
| RSTHIPAD | ANA | In/out | N | 'Soft' reset signal delivered to the pixel |

1. Abbreviations 'supply domain': ANA = analog, DIG = digital

2. Abbreviations 'I/O': POW = power, In = input, Out = output

3. Abbreviations 'side': N = north, S = south, E = east, W = west

4. The two ANA_TC pads embedded in the 1.2 V core regulator are also connected to $V_{DD\_}$1.2 V through external connection and internal 1.2 V power routing.

## 1.4      Bare die

### 1.4.1      Die size

*Figure 1* shows the VL5510 die size placement and dimensions. It takes account of the 100 μm scribe between two adjacent devices.

**Figure 1.      Die size**



Die size is:
  - 40.24 mm$^2$ (only Die)
  - 40.91 mm$^2$ (Die + seal ring)
  - 42.21 mm$^2$ (Die + Sealring + Scribe Line)

Pixel array size is: 17.12 mm$^2$

Overview                                                                VL5510

### 1.4.2    Pad placement

**Figure 2.    Pad placement**



### 1.4.3    Pad coordinates

*Table 4* gives the pad coordinates for the package assembly. The central X and Y
coordinates of each pad are quoted.

**Table 4.    Central X and Y pad coordinates for wire bonding**

| Pad name | X coordinate | Y coordinate | Details on connection | Pad name | X coordinate | Y coordinate | Details on connection |
|---|---|---|---|---|---|---|---|
| V3V6DAC | 3005.3 | 2708.07 | Connected to pad Minimize serial impedance | VDD_2V5 | -2131.18 | -2708.07 | 2.5V power supply (20mA) Connected a dedicated VDD_2V5 pin |
| VDD_2V5 | -1193.92 | -2708.07 | 2.5V power supply (20mA) Connected a dedicated VDD_2V5 pin | VDD_3V3 | 244.36 | -2708.07 | 3.3V power supply (20mA) Connected a dedicated VDD_3V3_1 pin |
| VDD_3V3 | 1964.72 | -2708.07 | 3.3V power supply (20mA) Connected a dedicated VDD_3V3_1 pin | VDD_3V3 | 31.16 | 2708.07 | 3.3V power supply (20mA) Connected a dedicated VDD_3V3_2 pin |
| VDD_3V3 | -2115.6 | 2708.7 | 3.3V power supply (20mA) Connected a dedicated VDD_3V3_2 pin | AVDD | -3607.2 | 2221.38 | Analog power supply (20mA) Connected a dedicated AVDD_1 pin |
| AVDD | 3335.76 | 2708.07 | Analog power supply (20mA) Connected a dedicated AVDD_2 pin | VDD_1V2 | 757.27 | -2708.07 | 1.2V power supply (20mA) Connected a dedicated VDD_1V2_1 pin |
| VDD_1V2 | 1605.97 | -2708.07 | 1.2V power supply (20mA) Connected a dedicated VDD_1V2_1 pin | VDD_1V2 | -2478.5 | -2708.07 | 1.2V power supply (20mA) Connected a dedicated VDD_1V2_1 pin |
| VDD_1V2 | 196.39 | 2708.07 | 1.2V power supply (20mA) Connected a dedicated VDD_1V2_2 pin | VDD_1V2 | -1950.37 | 2708.07 | 1.2V power supply (20mA) Connected a dedicated VDD_1V2_2 pin |
| VDD_1V2 | -3607.2 | -2047.54 | 1.2V power supply (20mA) Connected a dedicated VDD_1V2_1 pin | DGND | -100.04 | -2708.07 | Digital ground (20mA) Connected a dedicated DGND_1 pin |

**Table 4.      Central X and Y pad coordinates for wire bonding (continued)**

| Pad name | X coordinate | Y coordinate | Details on connection | Pad name | X coordinate | Y coordinate | Details on connection |
|---|---|---|---|---|---|---|---|
| DGND | -2298.51 | -2708.07 | Digital ground (20mA) Connected a dedicated DGND_2 pin | DGND | -1015.16 | -2708.07 | Digital ground (20mA) Connected a dedicated DGND_1 pin |
| DGND | 1785.96 | -2708.07 | Digital ground (20mA) Connected a dedicated DGND_1 pin | DGND | -134.07 | 2708.07 | Digital ground (20mA) Connected a dedicated DGND_2 pin |
| DGND | -2280.83 | 2708.07 | Digital ground (20mA) Connected a dedicated DGND_2 pin | AVDD_PLL | -3036.92 | -2708.07 | Analog power supply (20mA) Connected a dedicated pin |
| AVSS | -3607.2 | 2398.91 | Analog power supply (20mA) Connected a dedicated AVSS_1 pin | AVSS | 3170.53 | 2708.07 | Analog power supply (20mA) Connected a dedicated AVSS_2 pin |
| DOUT0N | -1749.62 | -2708.07 | LVDS interface (linked to DOUT0P = same distance between pad and pin and routed in //) | DOUT0P | -1964.86 | -2708.07 | LVDS interface (linked to DOUT0N = same distance between pad and pin and routed in //) |
| CKOUTN | -1369.14 | -2708.07 | LVDS interface (linked to CKOUTP = same distance between pad and pin and routed in //) | CKOUTP | -1584.38 | -2708.07 | LVDS interface (linked to CKOUTN = same distance between pad and pin and routed in //) |
| XTALOUT | -3607.2 | -2236.2 | Connected to pad | XTALIN | -3607.2 | -2432.06 | Connected to pad |
| MODE2 | -299.3 | 2808.07 | Connected to pad | MODE1 | -464.53 | 2708.07 | Connected to pad |
| MODE0 | -629.76 | 2708.07 | Connected to pad | MISO | 526.85 | 2708.07 | Connected to pad |
| SS3 | 1187.77 | 2708.07 | Connected to pad | SS2 | 1022.54 | 2708.07 | Connected to pad |
| SS1 | 857.31 | 2708.31 | Connected to pad | MOSI | 692.08 | 2708.07 | Connected to pad |

**Table 4.      Central X and Y pad coordinates for wire bonding (continued)**

| Pad name | X coordinate | Y coordinate | Details on connection | Pad name | X coordinate | Y coordinate | Details on connection |
|---|---|---|---|---|---|---|---|
| SCLK | 361.62 | 2708.07 | Connected to pad | SLMISO | -1029.51 | 2708.07 | Connected to pad |
| SLCS | -864.28 | 2708.07 | Connected to pad | SLMOSI | -1194.74 | 2708.07 | Connected to pad |
| SLCLK | -1359.97 | 2708.07 | Connected to pad | TDO | -2795.95 | 2708.07 | Connected to pad |
| TMS | -3116.41 | 2708.07 | Connected to pad | TDI | -2951.18 | 2708.07 | Connected to pad |
| TCK | -3281.64 | 2708.07 | Connected to pad | VSYNC | 2972.09 | -2708.07 | Connected to pad |
| HSYNC | 2806.45 | -2708.07 | Connected to pad | PCLK | 71.75 | -2708.07 | Connected to pad |
| DIO11 | 2639.17 | -2708.07 | Connected to pad | DIO10 | 2471.89 | -2708.07 | Connected to pad |
| DIO9 | 2304.61 | -2708.07 | Connected to pad | DIO8 | 2138.15 | -2708.07 | Connected to pad |
| DIO7 | 1431.31 | -2708.07 | Connected to pad | DIO6 | 1264.03 | -2708.07 | Connected to pad |
| DIO5 | 1097.57 | -2708.07 | Connected to pad | DIO4 | 931.11 | -2708.07 | Connected to pad |
| DIO3 | 584.25 | -2708.07 | Connected to pad | DIO2 | 416.97 | -2708.07 | Connected to pad |
| DIO1 | -273.47 | -2708.07 | Connected to pad | DIO0 | -439.93 | -2708.07 | Connected to pad |
| SDA | -1777.76 | 2708.07 | Connected to pad | SCL | -1612.53 | 2708.07 | Connected to pad |
| XSHUTDOWN | 3138.55 | -2708.07 | Connected to pad | HV | 3305.01 | -2708.07 | High voltage for NVM Connected to pad |
| VH4V0CP | 3607.02 | 2095.51 | Connected to pad with low serial impedance | AVDACPAD | 3607.02 | 2262.79 | Connected to pad with low serial impedance |
| VRTSF2V5 | 2509.61 | 2708.07 | Connected to pad with low serial impedance | VSIGHIPAD | 2840.07 | 2708.07 | Connected to pad |
| VDACHI | 2674.84 | 2708.07 | Connected to pad with low serial impedance | ATEST1 | 1353.0 | 2708.07 | Connected to pad |
| ATEST0 | 1518.23 | 2708.07 | Connected to pad | VBLKREFAZPAD | 1848.69 | 2708.07 | Connected to pad |

**Table 4.     Central X and Y pad coordinates for wire bonding (continued)**

| Pad name | X coordinate | Y coordinate | Details on connection | Pad name | X coordinate | Y coordinate | Details on connection |
|---|---|---|---|---|---|---|---|
| VRTRSTL OPAD | 2179.15 | 2708.07 | Connected to pad | VDACLO PAD | 2344.38 | 2708.07 | Connected to pad |
| VRSTLO PAD | 2013,92 | 2708.07 | Connected to pad | RSTHIPA D | 1683.46 | 2708.07 | Connected to pad |
| PORSGN | -2610.92 | 2708.07 | Connected to pad | PORTES T | -2445.92 | 2708.07 | Connected to pad |
| DGND | 3607.02 | -1367.09 | LDO ground Connected to a dedicated pin | VDD_3V3 | 3607.02 | -1800.58 | LDO input power supply (100mA) Connected a dedicated VDD_3V3_3 pin |
| VDD_3V3 | 3607.02 | -1627.86 | LDO input power supply (100mA) Connected a dedicated VDD_3V3_3 pin | VDD_1V2 | 3607.02 | -1973.3 | LDO output power supply (100mA) Connected to pad VDD_1V2_3 (3518.47, -1808.87) = double bonding |
| VDD_1V2 | 3607.02 | -2146.02 | LDO output power supply (100mA) Connected to pad VDD_1V2_3 (3518.47, -2220.35) = double bonding | KEV1V2 | 3607.2 | -2318.74 | Not connected |
| AVSS_PL L | -3209.7 | -2708.07 | Analog ground (20mA) Connected to a dedicated pad | | | | |

# 2       Functional description

The block diagram of the VL5510 is shown in *Figure 3*. VL5510 includes the following main
blocks:

● internal host (eWARP microcontroller)

  This is the internal host which is responsible for system operation sequencing and
  image data processing. It has the following features:

  – safe system startup from hardware standby to software standby

  – system boot to drive it from software standby to streaming mode

  – system streaming soft stop

  – device reinitialization to default mode (software reset)

  – high dynamic mode setting (take in charge the management of the hardware knee
    point setting)

● ICB

  Imager control block which contains all communication interfaces, transaction routings
  and resets and clock management.

● IDP

  Imager data pipeline which is responsible for real-time data processing at pixel clock
  rate. It implements a set of correction algorithms and dedicated block-IPs for data
  coding.

● CAB

  Custom analog macro which contains the pixel array and all analog components that
  allow it to be driven.

● data transmitters

  Video data coders and transmitters, including serial and parallel interface.

**Figure 3. VL5510 block diagram**



## 2.1 Operation

A video timing generator controls a 1024 x 512-sized pixel array to produce raw images at up to 34 frames per second. The analog pixel information is digitized and passed into the video pipe. The video pipe contains a number of different functions (*Section 2.4: Image digital pipeline (IDP) on page 27*). At the end of the video pipe, data is output to the host system.

The whole system is controlled by an embedded microprocessor that runs firmware stored in an internal ROM. The external host communicates with this microprocessor over an $I^2C$, SPI or UART interface. The microprocessor does not handle the video data itself but is able to control all the functions within the video pipe.

## 2.2     System clocking

### Clock generator

This module generates all internal clocks either from the external clock or from the clock generated by the internal PLL.

The input clock can be generated by an internal pad oscillator working with an external quartz (27.77 MHz) or can be generated by an external clock source. If using an external clock source, the range of input frequencies is from 6 MHz up to 27 MHz.

## 2.3     Imager control block (ICB)

The ICB has the following main elements:

● communication interfaces: $I^2C$, SPI and UART

● clock and reset management

### 2.3.1   $I^2C$ slave interface (V2W)

This interface enables control of the device through $I^2C$ access.

The implemented $I^2C$ does not perform any clock stretching. It is a passive $I^2C$ receiver.

This interface is independent from all other interfaces. It is recommended for development and debug purposes as it is firstly a silicon proven device which is not dependent on any other module.

Through this interface, all internal registers are accessible.

The $I^2C$-type interface uses 1.8 V I/O with two signals: serial data line (SDA) and serial clock line (SCL). Each device connected to the bus uses a unique address and a simple master/slave relationship.Both SDA and SCL lines are connected to a positive supply voltage via pull-up resistors located on the baseband. Lines are only actively driven low. A high condition occurs when lines float and the pull-up resistors pull lines up. When no data is transmitted both lines are high.

SCL generation is performed by the master device. The master device initiates data transfer. The $I^2C$ bus on the camera module has a maximum speed of 400 Kbytes and uses a device address of 0x20.

**Figure 4.     $I^2C$ data transfer protocol**



VL5510

Information is packed in 8-bit packets (bytes), followed by an acknowledge bit, either AC for
camera acknowledge or AM for master acknowledge (baseband or hardware accelerator
whichever is I$^2$C bus master). The internal data is produced by sampling SDA at the rising
edge of SCL. The external data must be stable during the high period of SCL. Exceptions to
this are start or stop conditions when SDA falls or rises respectively, while SCL remains
high.

## I$^2$C protocol

A message contains at least three bytes preceded by a start condition and followed by either
a stop or repeated start (another start condition but without a preceding *stop condition*)
followed by another message.

The first byte contains the device address (0x20) and also specifies the data direction (see
*Figure 5*). If the LSB is low (that is, 0x20) the message is a master write to the slave. If the
LSB is set (that is, 0x21) then the message is a master read from the slave.

**Figure 5.     I$^2$C device address**



The 2 bytes following the address byte contain the 16-bit index of the data register to be
accessed (see *Figure 6*).

All serial interface communications with the sensor must begin with a start condition. The
sensor acknowledges the receipt of a valid address by driving the SDA wire low. The state of
the read/write bit (LSB of the address byte) is stored and the next byte of data, sampled
from SDA, can be interpreted. During a write sequence the second and third bytes received
provide a 16-bit index which points to one of the internal 8-bit registers.

**Figure 6.     I$^2$C data format (write)**



As data is received by the slave it is written bit by bit to a serial/parallel register. After each
data byte has been received by the slave, an acknowledge is generated, and the data is
then stored in the internal register addressed by the current index.

During a read message, the current index is read out in the byte following the device
address byte.

The next bytes read from the slave device are the contents of the register addressed by the
current index. The contents of this register are then parallel loaded into the serial/parallel
register and clocked out of the device by the falling edge of SCL (see *Figure 7).*

**Figure 7.    I$^2$C data format (read)**



At the end of each byte, in both read and write message sequences, an acknowledge is issued by the receiving device (this is the camera module for a write and the baseband for a read).

A message can only be terminated by the bus master, either by issuing a stop condition or by a negative acknowledge (that is, not pulling the multiple SDA line low) after reading a complete byte during a read operation.

The I$^2$C interface also supports auto-increment indexing. After the first data byte has been transferred, and has been acknowledged, the index is automatically increase by 1. The master can therefore send data bytes continuously to the slave until the slave fails to provide an acknowledge or the master terminates the write communication with a stop condition. If the auto increment feature is used the master does not have to send address indexes to accompany the data bytes.

**Figure 8.    I$^2$C data format (sequential write)**



**Figure 9.    I$^2$C data format (sequential read)**



### 2.3.2    SPI slave and UART interfaces

SPI slave and UART share the same external pads.

SPI slave and UART are exclusive in terms of usage. They both need a firmware driver to run properly.

UART and SPI do not require the PLL to be up, as the system can only be driven by the external or oscillator clock.

Both SPI and UART enable access to all internal registers.

#### SPI protocol

This section describes the SPI protocol:

● one control byte defining the type of access (read / write) on the MOSI line
● two index bytes defining the address of the register that should be reached on the MOSI line
● one (or more) byte(s) containing the data to be written on the MOSI line
● one (or more) byte(s) containing the data read on the MISO line

**Figure 10.    SPI slave interface - protocol**



This module generates an interruption when an SPI cycle is received. This interruption is managed by the MCU system that get the data received and identify the transaction requested by the external host.

An embedded FW is mandatory to manage this interface (no master access on internal control bus).

An SPI slave write transaction is shown in *Figure 11*.

**Figure 11.   SPI slave interface - write transaction**



An SPI slave read transaction is shown in *Figure 12*.

**Figure 12.   SPI slave interface - read transaction**



**UART protocol**

This section describes the UART protocol:

● one control byte defining the type of access (read / write) on the DATA_Tx line

● two index byte defining the address of the register that should be reached on the DATA_Tx line

● one (or more) byte(s) containing the data to be written on the DATA_Tx line

● one (or more) byte(s) containing the data read on the DATA_Rx line

**Figure 13.   UART interface - protocol**



This protocol allows secured low-cost transaction protocol based on repeat back reenforce by parity check.

*Note:*     *No data correction is implemented at slave level (Imager). A mechanism of error detection and correction is described at data packer level, but it implies to all packets.*

## 2.3.3     SPI master interface

Device supports a protocol-free (no protocol implemented just a FIFO-wise) SPI master interface accessible in device memory map.

The SPI master can drive up to three slaves independently or eight slaves if an external demultiplexer is implemented.

To drive three slaves independently, three slave_select signals are mapped into a R/W register.

Control of this interface is possible using all control interfaces.

## 2.4 Image digital pipeline (IDP)

*Figure 14* gives a detailed description of the VL5510 video processing pipe.

**Figure 14. VL5510 imaging pipe block diagram**



### 2.4.1 Video timing controller

This module generates signals dedicated to the pixel array:

● CAB power management setting
● CAB video timing in order to correctly manage pixel reset, pixel integration time and pixel capture

The video timing module directly drives the timed signals for the analog CAB. The resulting raw ADC data is appropriately conditioned and formatted into an IDP data stream for use by downstream pixel processing modules.

*Figure 15* is a schema of video timing block.

**Figure 15. Video timing block schema**



**Video timing mode**

The video timing block allows the 3T pixel to be used with or without the high dynamic
function.

In logarithmic mode, compression is applied to the active pixels by setting one or more knee
points. A set of (soft) resets pulses with different strength are applied to perform the
dynamic range (the strength is decreasing with the time for a given pixel/row).

### 2.4.2 Antidark sun correction

This module enables correction of the pixels that have been treated in the CAB by the
antidark sun module. Correction is achieved through compensation of the offset generated
by the ADS coupling (reset of a pixel that receives a very high level of light).

### 2.4.3 Test pattern generation

This module enables generation of a fixed video pattern that can be used for production
tests or for debug purposes.

The test pattern generator inserts the test patterns defined in the SMIA v1.0 functional
specification into an existing IDP. There are three full-frame test patterns defined:

● Solid color
● 100% color bars
● fade-to-50% grey color bars

There is also a separate horizontal and vertical cursor control which inserts the solid data
value between the dynamically variable x and y limits within the output frame. These options
are illustrated in *Figure 16*.

**Figure 16.   Fixed video pattern**



| Solid color | 100% color bars | Fade-to-50% color bars | Cursors |

Access to the block_IP is secured through the test pattern registers [0x0600 to 0x06FF] (see
*Section 6.3.9 on page 71*) for which there is a specific protocol. A test image can only be
generated if the user requests it.

The following protocol should be followed to access the test pattern block registers.

● Write access to the test_pattern_protection [0x3380] register (see *Section 6.3.10: Manufacturer specific registers [0x3000 to 0x34FF] on page 72*). Data written should be 0xAE.

● Write access to the control registers test_pattern_mode_Hi [0x0600] and test_pattern_mode_Lo [0x0601] (see *Section 6.3.9: Test pattern registers [0x0600 to 0x06FF] on page 71*).

● If test_pattern_protection [0x3380] (see *Section 6.3.10: Manufacturer specific registers [0x3000 to 0x34FF] on page 72*) does not contain 0xAE data, the mode registers are reset (test mode cancelled).

### 2.4.4   Dark offset cancellation

In order to produce a high quality output image from the VL5510, it is necessary to accurately control the dark level of the video signal. Offset sources include:

● ramp generator under range setup
● offset created by dark current

VL5510 performs an automatic dark calibration, resulting in a black output level that remains constant over temperature and other variable conditions.

**Dark lines**

At the bottom of the pixel array there is a group of 16 rows which have the same exposure setting as the visible lines but are shielded from incident light. These are used to monitor the total offset in order that it can be removed from the image data.

**Algorithm**

For 12-bit data, the ideal 'black' code is set to a programmable value (when viewing 8-bit data the 'black' code should be 16). The aim of the dark calibration algorithm is to 'learn' the offset required so that 'dark' image lines have the programmed value. See *Figure 17*.

**Figure 17.   Role of dark offset calibration**



1.   The black line data which is used for FPN learning does not have the dark offset subtracted from it.

**Description**

The dark line monitoring logic accumulates a number of dark pixels. It then calculates an average and compares this average with the appropriate black level.

The specific register, drk_mode_req [0x3003 bit 2:1] (see *Section 6.3.10: Manufacturer specific registers [0x3000 to 0x34FF] on page 72*), determines whether the offset applied is the user-programmable value from the serial register, or the value calculated by the offset cancellation processor.

The dark offset cancellation algorithm accumulates data from the dark lines which are input to a leaky integrator and an appropriate offset is calculated. When powering up or going out of suspend mode, or following an exposure/gain change, the history in the leaky integrator is reset to the incoming value as the previously stored value is out of date.

**User control**

The serial interface allows the user additional controls.

● Accumulation of dark pixels, calculation of dark pixel average and generation of a report. No application of any type is allowed to the data stream.

● Accumulation of dark pixels, calculation of dark pixel average, generation of a report and application of internally calculated offset to data stream.

● Accumulation of dark pixels, calculation of dark pixel average, generation of a report. Application of serial interface supplies offset.

*Note:* *Internal clipping is enabled when using the user supplied offset. If too large a positive offset is supplied, the image clips to white. If too large a negative offset is supplied, the image clips to black.*

## 2.4.5    Channel gain

Color dependent gains are applied to active pixel data within this module as part of the automatic white balance function.

The gain inputs are resynchronized to the first active line and are represented in an unsigned fixed point format with 8 bits right of the point that is, $0.0 <= comp < 16$.

## 2.4.6    Channel offset

To achieve the desired black level of Bayer pixel data it is often necessary to apply an offset to the data. This module provides the functionality to apply a color channel-dependent offset on active pixel data, that is, not dark or black data.

## 2.4.7    Vertical fixed pattern noise (VFPN) correction

The goal of the VFPN cancellation module is to remove vertical fixed pattern noise. The VFPN is defined as the standard deviation over all columns of the average pixel voltage for each column determined at zero exposure and zero illumination. VFPN is expressed in mV.

Cancellation of this noise is achieved by use of a line RAM to 'learn' the average pixel values during the black lines of the frame. The difference between the black pixel average of each individual column (VFPN column average), and the black pixel average of the frame (VFPN signature), provides an offset. This offset is then added to (or subtracted from) the visible pixels during the active lines of the frame, resulting in cancellation of the noise.

**2.4.8        Defect correction**

This module enables pixel correction on the image (defect pixel removal). The defect correction IP can be used for monochrome video streaming and for color video streaming.

The Scythe filter algorithm is implemented.

The input to scythe is a 5 x 5 pixel matrix from which a central pixel and a neighborhood of 8 pixels are extracted. The 8-pixel neighborhood is used to determine the validity of the corresponding central pixel. This is achieved using the ranked output of a Batcher-Banyan sort architecture. The scythe filter performs both detection and weighted correction on all data.

**2.4.9        Crop**

This module enables the cropping feature on the pixel array image. It can be used to decrease the system image size.

Cropping can be performed at different levels of the digital pipe:

● video timing
● crop IP
● output coder (when parallel mode is enabled)

The manufacturer specific registers [0x3000 - 0x34FF] (see *Section 6.3.10 on page 72*) enable the setting of the expected output image size. The input image is cropped based on these register settings.

To perform VTiming crop:

1.  Disable crop module: set cr_enable [register 0x3330 - bit 0]: 0 disable.
2.  Disable border extract module [register 0x335A = 0x00].
3.  Change VTiming registers to the required values for cropping:
    –   VT X Start: [register 0x0344, register 0x0345]
    –   VT X End: [register 0x0348, register 0x0349]
    –   VT Y Start: [register 0x0346, register 0x0347]
    –   VT Y End: [register 0x034A, register 0x034B]
    –   VT X Output Size: [register 0x034C, register 0x034D]
    –   VT Y Output Size: [register 0x034E, register 0x034F]
4.  If using a parallel interface, enable automatic mode for the output coder: register 0x3363 = 0x65.

To enable crop IP:

1.  Enable Crop module: set cr_enable [register 0x3330 - bit 0]: 1 enable.

2.  Set cr_mode [register 0x3330 - bit2:1]:

    –   0X: Normal crop (status and dark lines are not delivered)

    –   10: Only active lines are cropped, status and dark lines (status, dark and active)

    –   11: Cropping is performed at all frame lines (status, dark and active)

3.  Set the following registers at the required values:

    –   X Start [register 0x3332 and register 0x3333]

    –   Y Start [register 0x3334 and register 0x3335]

    –   X Size [register 0x3336 and register 0x3337]

    –   Y Size [register 0x3338 and register 0x3339]

    –   iActive Pixels: (register 0x333A, register 0x333B) should be equal to [(x_addr_end -x_addr_start +1) -(border_extract_left + border_ectract_right)] = [({0x0348, 0x0349} - {0x0345,0x0344} +1) -(0x335B +0x335C)]

    –   iActive lines: @(0x333C,0x333D) should be equal to (y_addr_end - y_addr_start +1) = ({0x034A,0x034B} - {0x0346,0x0347} +1)

4.  If using a parallel interface (P12), disable automatic mode for the output coder:

    –   disable automatic mode for OPC: bit 0 of register 0x3363 = 0x00

    –   OPC H Start: (register 0x3364, register 0x3365) = crop x start + 3

    –   OPC H Stop: (register 0x3366, register 0x3367) = crop (xsize – x start + 1) + 3

    –   OPC Coarse Start: (register 0x3368, register 0x3369) = crop y start

    –   OPC Coarse Stop: (register 0x336A, register 0x336B) = crop (ysize – y start + 1)

    –   OPC Fine Start: (register 0x336C, register 0x336D) = crop x start

    –   OPC Fine Stop: (register 0x336E, register 0x336F) = crop (xsize – x start + 1)

To perform OPC crop (output coder crop) only using parallel interface (P12):

1.  Disable crop module: set cr_enable [register 0x3330 - bit 0]: 0 disable.

2.  Disable automatic mode for OPC: bit 0 of register 0x3363 = 0x00.

3.  Set OPC register at required values for cropping:

    –   OPC H Start: (register 0x3364, register 0x3365) = H start value + 3

    –   OPC H Stop: (register 0x3366, register 0x3367) =H stop value + 3

    –   OPC Coarse Start: (register 0x3368, register 0x3369) = V start value

    –   OPC Coarse Stop: (register 0x336A, register 0x336B) = V stop value

    –   OPC Fine Start: (register 0x336C, register 0x336D) = H start value

    –   OPC Fine Stop: (register 0x336E, register 0x336F) = H stop value

## 2.4.10    Statistic engine

The statistic engine module is used for histogram calculation to evaluate the image luminosity. Histogram describes gray value distribution of the frame and the data are directly delivered within lines embedded in the frame immediately after the last active line data.

Assuming a 12 bits pixel data, only the 8 bits MSB are used for histogram calculation. The histogram number n (0 to 255) describes how many pixel have a grey value in the range from n*16 to (n+1)*16 - 1. The histogram values are 24-bit values (20 bits are used, the remaining 4 bits are not used but no clipping is done) and they are used to describe the number of repeated grey code value in the active part of the frame.

*Figure 18* is an overview of the statistic engine module.

**Figure 18.    Statistic engine module diagram overview**



### Histogram window

The histogram calculation is based on one determinate window specified by X and Y start/end input addresses. These addresses are relative to the current input active image. When the X or Y histogram start addresses are out of range of the input active image, the two flags hist_x_start_overflow and hist_y_start_overflow are then raised. When the X or Y histogram end addresses exceed the input active image size, then the two flags hist_x_end_overflow and hist_y_end_overflow become high.

To keep these flags low, the user should make sure that histogram window is inside the active input image otherwise the module would not be properly functional.

The histogram calculation is performed on one image window that is totally inside the active part of the image, this involves that no dark or black or status lines are processed in the calculations as shown in *Figure 19*.

**Figure 19.   Histogram window**



### 2.4.11    Status line coder

This module collects information (mainly system setting) inside the device and inserts the data inside an SMIA compatible video stream.

This module collects the content of specific registers (a list of which is stored in LUT ROM) and insert the data in the video frame.

The status line coder is used only in CCP mode. In other modes, the IP is bypassed. The status line coder supports 12 bits of data width.

### 2.4.12    Trailer

This module collects information inside the device and adds it to the end of the video stream. The output image contains the active video plus all status register information. Status registers are a subset of the VL5510 register map (see *Table 13: Register map on page 50*).

This module collects the content of the device registers status (+ histogram data).

**Figure 20.   Trailer diagram**



LUT ROM contains addresses of registers which values will be sent on status data. These values registers are stored before in a dedicated RAM.

### 2.4.13    Parallel 12-bit video interface

This module formats video output data and generates output video frame data on 12 bits together with synchronization signals (clock, vertical synchronization and horizontal synchronization).

The interface is fully programmable. The rising and falling edge position of the horizontal and vertical synchronization signals are programmable.

### 2.4.14    CCP Tx coder

This interface enables capture of video data using a CCP/SMIA standard LVDS interface.

This block is composed of:

● an smia_coder that packages the data specified in the SMIA (by inserting a CCP marker at beginning/end of each line)

● a CCP transmitter that serializes the data on the high speed interface

The VL5510 CCP output interface is compatible with CCP2 Class 0 transmitter (with extension to 250 Mbits/s - data/clock signaling), and with CCP2 Class 1 transmitter (with restriction to max data rate of 250 Mbits/s - data/strobe signaling), in conformity with SMIA Part 2: CCP2 specification - Revision 1.0 - 30-06-2004.

**Data signaling**

● Data/clock mode: data transfer is simple data signal and a continuous clock signal.

● Data/strobe mode: data transfer does not require a continuous clock signal. The data/strobe mode allows data to be sent over the two differential pairs with the clock embedded using specific logic in the transmitter side. The receiver logic reconstructs the clock and samples the data on both rising and falling clock edges. The data/strobe mode can transfer twice the amount of data at a given clock speed.

**Data format**

The CCP Tx coder supports 8-bit Raw Bayer data (RAW8), the 10-bit Raw Bayer data (RAW10) formats and the 12-bit Raw Bayer data (RAW12) formats.

**RAW8**

The 8-bit Raw Bayer data transmission is performed by transmitting the pixel data over CCP2 bus. However, the number of pixels between synchronization codes has to be a multiple of 4 pixels or a multiple of 4 bytes. Each line is separated by line start/end synchronization codes. This sequence is illustrated in *Figure 21* (VGA case).

Bit order in transmission follows the general CCP2 rule, LSB first.

For 8-bit Raw Bayer, the suggested way of solving the false synchronization issue is to constrain the numerical range of pixel values from 1 to 255 (inclusive).

**Figure 21.   RAW8 data format in VGA case**



**Figure 22.   RAW8 data transmission on CCP2 bus, bitwise illustration**



**Figure 23.   RAW8 frame format in VGA case**

| SOF | P1 | P2 | P3 | ... | P639 | P640 |     |     |
|-----|----|----|----|-----|------|------|-----|-----|
|     | P1 | P2 | ... | ... | ... | P640 |     |     |
|     | P1 | P2 | ... | ... | ... | P640 |     |     |
|     | P1 | ... | ... | ... | ... | P640 |     |     |
|     | P1 | ... | ... | ... | ... | P640 |     |     |
| SOL | P1 | ... | ... | ... | ... | P640 | EOL |     |
|     | P1 | ... | ... | ... | ... | P640 |     |     |
|     | P1 | ... | ... | ... | ... | P640 |     |     |
|     | P1 | ... | ... | ... | ... | P640 |     |     |
|     | P1 | ... | ... | ... | ... | P640 |     | EOF |

**RAW10**

The transmission of 10-bit Raw Bayer data is accomplished by packing the 10-bit pixel data to look like 8-bit data format. The number of pixels between synchronization codes has to be a multiple of 16 pixels or a multiple of 20 bytes. Each line is separated by line start/end synchronization codes. This sequence is illustrated in *Figure 24* (VGA case).

Bit order in transmission follows the general CCP2 rule, LSB first.

For 10-bit Raw Bayer, the suggested way to solve the false synchronization issue is to constrain the numerical range of pixel values from 4 to 1023 (inclusive). Also, every fifth byte (containing LSBs) has to be examined and force the bit 4 (P3 bit 0) to '1' if the byte is all zeros.

**VL5510**                                                                 **Functional description**

**Figure 24.   RAW10 data format in VGA case**



**Figure 25.   RAW10 data transmission on CCP2 bus, bitwise illustration**



**Figure 26.   RAW10 frame format in VGA case**



## RAW12

The transmission of 12-bit Raw Bayer data is also accomplished by packing the 12-bit pixel data to look like 8-bit data format. The number of pixels between synchronization codes has to be a multiple of 8 pixels or a multiple of 12 bytes. Each line is separated by line start/end synchronization codes. This sequence is illustrated in *Figure 27* (VGA case).

Bit order in transmission follows the general CCP2 rule, LSB first.

For 12-bit Raw Bayer, the suggested way to solve the false synchronization issue is to constrain the numerical range of pixel values from 16 to 4095 (inclusive). Also, every third byte (containing LSBs) has to be examined and force the bit 4 (P2 bit 0) to '1' if the byte is all zeros.

**Figure 27.   RAW12 data format in VGA case**



**Figure 28.   RAW12 transmission on CCP2 bus, bitwise illustration**



**Figure 29.   RAW12 frame format in VGA case**

| | SOF | P1 | P2 | LSBs | P3 | P4 | ... | P640 | LSBs | SOF |
|---|---|---|---|---|---|---|---|---|---|---|
| SOL | | P1 | P2 | LSBs | ... | ... | ... | P640 | LSBs | SOL |
| | | P1 | P2 | ... | ... | ... | ... | P640 | LSBs | |
| | | P1 | ... | ... | ... | ... | ... | P640 | LSBs | |
| | | ... | ... | ... | ... | ... | ... | P640 | LSBs | |
| | | ... | ... | ... | ... | ... | ... | P640 | LSBs | |
| | | ... | ... | ... | ... | ... | ... | P640 | LSBs | |
| | | P1 | ... | ... | ... | ... | ... | P640 | LSBs | |
| | | P1 | P2 | ... | ... | ... | P639 | P640 | LSBs | |
| | | P1 | P2 | LSBs | ... | LSBs | P639 | P640 | LSBs | |

## 2.5      Imaging array - CAB frame format

*Figure 30* gives the CAB frame format. It describes the physical content of the CAB array.

**Figure 30.   CAB frame format**



Border pixels are used for defect correction.

## 2.6    Parallel interface frame format

VL5510 contains a parallel data output port (D[11:0]) plus associated qualification signals (HSYNC, VSYNC and PCLK).

Main features are:

● separate horizontal and vertical sync outputs
● fully programmable clock and sync - both position (sync only) and polarity
● tri-state output control allows multiple camera systems (port disabled upon reset)
● programmable frame/line blanking value

*Figure 31* shows the frame format for the parallel interface.

**Figure 31.    Parallel interface output frame format**



## 2.7     CCP Tx frame format

*Figure 32* indicates the frame formats for the CCP TX. These formats are defined in the
SMIA normative (that is, the SMIA v1.0 functional specification).

**Figure 32.    CCP interface frame format**

| | CCP marker | | CCP marker | |
|---|---|---|---|---|
| | SOF | First frame line - information line | EOL | |
| | SOL | Information line | EOL | |
| | SOL | Video line | EOL | |
| H blanking | | | | H blanking |
| | SOL | Statistic line | EOL | |
| | SOL | | EOL | |
| | SOL | Last frame line - statistic line | EOF | |
| | | V blanking | | |

## 2.8 Sensor operating modes

*Figure 33* shows the VL5510 system state diagram.

**Figure 33.   VL5510 system state diagram**



When the system is powered off, there is no activity.

When power is applied there are two possible stable states:

- low power state if XSHUTDOWN is maintained low
- standby state when XSHUTDOWN is high

At power-down, the device is reset to an internal power-on cell.

### 2.8.1 Low power state

The device is powered on but the XSHUTDOWN (regulator 1V2) is maintained low.

### 2.8.2 Standby state

When in standby state, the device is powered with the correct power supply (see *Table 3: VL5510 signal description on page 10*) and is capable of answering host commands. Access to all registers is possible, but no streaming is done.

### 2.8.3 Streaming state

When commanded, the sensor can start/stop streaming. In streaming mode, access to the registers is possible and the video is streamed out through the appropriate interface selected by mode pads.

### 2.8.4 Static parameter changes

Static parameter changes refers to anything that alters PLL setup, clock dividers and system configurations. It is an internal transient state. Access to it and exit from it is controlled by internal firmware. The sensor enters this state when the host asks for static parameter changes to be taken into consideration.



# 3    Operation mode

## 3.1    Mode definitions

Three mode pins are available on the chip. These pins are static. They set the mode after
system power up. When the device is running no action on these pins is expected. To switch
between two modes, the device should be switched off and on (action on power supply or on
XSHUTDOWN pin).

*Table 5* shows the mode definitions. An interface declared as 'Off' is not accessible.

The **Osc** column indicates whether the internal oscillator is set to enable use of an external
quartz oscillator or whether the pad needs to be driven by an external clock source.

**Table 5.    VL5510 mode definitions**

| MODE[2:0] | Osc | I$^2$C | SPI slave | UART | CCP + P12 | SPI master | Comments |
|-----------|-----|--------|-----------|------|-----------|-----------|----------|
| 3'b000 | Off | On | Off | Off | On | On | I$^2$C + (CCP I P12) without oscillator |
| 3'b001 | On | On | Off | Off | On | On | I$^2$C + (CCP I P12) with oscillator |
| 3'b010 | Off | Off | On | Off | On | On | SPI + (CCP I P12) without oscillator |
| 3'b011 | On | Off | On | Off | On | On | SPI + (CCP I P12) with oscillator |
| 3'b100 | Off | Off | Off | On | On | On | UART + (CCP I P12) without oscillator |
| 3'b101 | On | Off | Off | On | On | On | UART + (CCP I P12) with oscillator |
| 3'b110 | x | x | x | x | x | x | Reserved |
| 3'b111 | x | x | x | x | x | x | Reserved |

# 4        High dynamic mode

A good dynamic range is necessary to display a scene with the required details and contrast in a single image. Several methods exist to extend the dynamic range. The VL5510 high dynamic mode is based on a logarithmic response. To understand how this method works, it is necessary to explain first how a linear pixel is made.

## 4.1       Linear pixel response

The pixel is a photoelectric cell of diode type mounted in inverse. The capacitor is charged until a known level and then discharged by the photocurrent generated by the photodiode during a time that is called the integration period. The saturation level corresponds to the discharge of the capacitor below the lowest readable pixel level.

*Figure 34* below shows the linear pixel response curves depending on the amount of light received.

**Figure 34.   Linear pixel response curves**



In *Figure 34*, Iphoto represents the photocurrent that is proportional to the illumination. The red curve shows the response of a pixel receiving high illumination and the green curve, the response of a pixel receiving low illumination. The relation between the output voltage, integration time and photocurrent is defined as:

$$\Delta Vout = Iphoto \times (Tint) / C$$

where C is the capacitance and Tint is the integration time.

As seen in the formula, the slope of the pixel response curve versus the light intensity is proportional to the integration time. *Figure 35* shows that the signal is proportional to the illumination until saturation.

**Figure 35.   Typical response**



In order to avoid pixel saturation (as much as possible) and to increase the dynamic range, the VL5510 sensor can perform an integration by step for the high illuminated pixels.

## 4.2     High dynamic pixel response

The objective for the high dynamic pixel response is to modify the way the pixel response is managed while keeping it linear. The voltage collected corresponds to the slope of the photocurrent curve (and no more to the voltage value). *Figure 36* represents the pixel response with a dynamic range compression.

**Figure 36.   Pixel response with a dynamic range compression**



With such a method, saturation is avoided even for very large photocurrents. A typical response is shown in *Figure 37*.

**Figure 37.   High dynamic range typical response**



The VL5510 sensor provides up to nine knee points. These knee points are used to reset the pixel during the overall integration period. The number of resets, their intensity and their positions are fully programmable.

*Figure 38* shows an example of successive pixel resets to create the high dynamic mode.

**Figure 38.   High dynamic pixel response**



The slope of the curves are the same as in *Figure 34*.

# 5        Programming model

The VL5510 addressable register/memory space is configured as shown in *Figure 39*.

**Figure 39.   VL5510 addressable register/memory space**



It consists of three principal areas each of which provide a different function.

●   **Code data.** This area, which starts at address zero provides the interrupt vector table
    and the firmware code. Addresses A000 to A600 should be left empty for correct patch
    controlling.

●   **External data.** This area is split into three sub-areas:

    –   **Hardware registers: 0x0000 to 0x4000.** This area provides direct access to the
        hardware registers associated with each functional block of the device. In normal
        operation, these registers are accessed under the control of the micro. They
        should never be accessed by the host system, however, they may be directly
        accessed by the host for debug and test purposes.

    –   **Reserved: 0xA000 to 0xA600.** This area is reserved.

    –   **XDATA RAM: 0xE000 to 0xE800.** This area provides temporary variable storage
        for the on-board micro.

●   **Internal data.** This area contains the internal eWARP registers and the stack area. The
    remaining space is used for fast variables access.

# 6        Register description

## 6.1      Register type

Registers are split between user interface and hardware registers. A software abstraction layer provides mapping between the two. All user programming is achieved through the user interface registers although the hardware registers are also directly accessible for debug purposes.

## 6.2      User interface map

### 6.2.1    DeviceParameters [read only]

Table 6.      DeviceParameters

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0xE102 | Hi | Device_id | 16UI | 1FE | RO | The device ID is 510 (0x1FE) |
| 0xE103 | Lo | | | | | |
| 0xE104 | | FirmwareVsnMajor | 8UI | 1 | RO | The version major of firmware is 1 |
| 0xE105 | | FirmwareVsnMinor | 8UI | 0 | RO | The version minor of firmware is 0 |
| 0xE106 | | PatchVsnMajor | 8UI | 0 | RO | The version major of patch is 0 |
| 0xE107 | | PatchVsnMinor | 8UI | 0 | RO | The version minor of patch is 0 |

### 6.2.2    PrivateSetupUpdate

Table 7.      PrivateSetupUpdate

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0x3AD1 | | SetupUpdate | 8UI | | RW | The host write in this byte 1: setup update PLL and clocks<br>0: no setup update<br>1: setup update |

### 6.2.3    PrivateModeDin

Table 8.      PrivateModeDin

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0x3A2A | | PrivateModeDin | 8UI | | RW | Host choose output interface.<br>If host set bit 2: choose CCP interface<br>If host set bit 3: choose parallel interface |

### 6.2.4       IcbSetupModeSelect

**Table 9.       IcbSetupModeSelect**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0x0100 | | SetupModeSelect | 8UI | | RW | The host can write:<br>0: stop stream<br>1: start stream |

### 6.2.5       IcbSetupSoftwareReset

**Table 10.       IcbSetupSoftwareReset**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0x0103 | | SoftwareReset | 8UI | | RW | The host can write:<br>0: no reset<br>1: reset |

### 6.2.6       PrePllClkDiv

**Table 11.       PrePllClkDiv**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0x0304 | Hi | PrePllClkDiv | 16UI | | RW | Pre PLL clock divider value |
| 0x0305 | Lo | | | | | |

### 6.2.7       PllMultiplier

**Table 12.       PllMultiplier**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0x0306 | Hi | PllMultiplier | 16UI | | RW | PLL multiplier value |
| 0x0307 | Lo | | | | | |

## 6.3      Register map

The registers are grouped according to function with each group occupying a pre-allocated region of the address space.

The VL5510 registers are grouped into several different classes (see *Table 13*).

**Table 13.      Register map**

| Index | Name of register group |
|---|---|
| **Sensor registers: Configuration registers [0x0000 to 0x0FFF]** | |
| 0x0000 to 0x00FF | Status registers (dynamic, read only registers) |
| 0x0100 to 0x01FF | Setup registers – operating modes |
| 0x0200 to 0x02FF | Integration time and gain parameter registers |
| 0x0300 to 0x03FF | Video timing registers |
| 0x0600 to 0x06FF | Test pattern registers |
| **Sensor registers: Parameter limit registers [0x1000 to 0x1FFF] (all registers are read only and static)** | |
| 0x1000 to 0x10FF | Integration time and gain parameter limits registers |
| 0x1100 to 0x11FF | Video timing parameter limits registers |
| **Manufacturer specific registers [0x3000 to 0x34FF]** | |
| 0x3000 to 0x34FF | Manufacturer specific registers |
| **Private registers [0x3800 to 0xFFF4]** | |
| 0x3FFC to 0x4027 | Reserved |
| 0xA000 to 0xA600 | Reserved |
| 0xE000 to 0xE800 | Xdata RAM |
| 0xFFFx | Test mode |

Any internal register that can be written to, can also be read from. There are also read only registers that contain device status information.

A read instruction from a reserved or unused register location returns the value 0x00.

A write instruction to a reserved or unused register location is illegal and the effect of such a write is undefined. It is the responsibility of the host system to only write to register locations which have been defined.

### 6.3.1    Multi-byte register index space

This section defines the valid locations for MS and LS bytes of 16-bit and 32-bit register values.

For 16-bit wide registers the index of the MS byte must be a multiple of 2, that is, the LS bit of the 16-bit index must be zero.

**Table 14.    Valid 16-bit indices for the MS data byte of 16-bit wide register**

| 16-bit register | | 16-bit register | |
|---|---|---|---|
| **MS data byte** | **LS data byte** | **MS data byte** | **LS data byte** |
| 65532 | 65533 | 65534 | 65535 |
| 65528 | 65529 | 65530 | 65531 |
| 65524 | 65525 | 65526 | 65527 |
| 65520 | 65521 | 65522 | 65523 |
| I | I | I | I |
| 12 | 13 | 14 | 15 |
| 8 | 9 | 10 | 11 |
| 4 | 5 | 6 | 7 |
| 0 | 1 | 2 | 3 |

For 32-bit wide registers the index of the MS byte must be a multiple of 4 that is, the two LS bits of the 16-bit index must be zero.

**Table 15.    Valid 16-bit indices for the MS and LS data bytes of 32-bit wide registers**

| 32-bit register | | | |
|---|---|---|---|
| **MS data byte** | | | **LS data byte** |
| 65532 | 65533 | 65534 | 65535 |
| 65528 | 65529 | 65530 | 65531 |
| 65524 | 65525 | 65526 | 65527 |
| 65520 | 65521 | 65522 | 65523 |
| I | I | I | I |
| 12 | 13 | 14 | 15 |
| 8 | 9 | 10 | 11 |
| 4 | 5 | 6 | 7 |
| 0 | 1 | 2 | 3 |

### 6.3.2 Data alignment within registers

If the width of an internal register is narrower than the 8-bit, 16-bit or 32-bit register which reports its value, then the register value is right aligned within the register and the unused MS bits are padded with zeroes.

**Figure 40.   Right alignment for packing 10-bit data into two 8-bit registers**



### 6.3.3 Valid register data types

A number of different data types are represented in the various register contents. *Table 16* explains the different types.

**Table 16.     Valid register data types**

| Data type | Name | Range | Description |
|---|---|---|---|
| 8UI | 8-bit unsigned integer | 0 to 255 | |
| 8SI | 8-bit signed integer | -128 to 127 | Two's complement notation. |
| 16UI | 16-bit unsigned integer | 0 to 65535 | |
| 16SI | 16-bit signed integer | -32768 to 32767 | Two's complement notation. |
| 16UR | 16-bit unsigned iReal | 0 to 255.99609375 | 08.08 fixed point number. 8 integer bits (MS byte), 8 fractional bits (LS byte). |
| 16SR | 16-bit signed iReal | -128 to 127.9960375 | Two's complement notation, 8 fractional bits. |
| 32UR | 32-bit unsigned iReal | 0 to 65535.99998474 | 16.16 fixed point number. 16 integer bits (MS 2 bytes), 16 fractional bits (LS 2 bytes). |
| 32SR | 32-bit signed iReal | -32768 to 32767.99998474 | Two's complement notation,16 fractional bits. |
| 32SF | 32-bit IEEE floating-point number | As per IEEE 754 | As per IEEE 754. 1 sign bit, 8 exponent bits, 23 fractional bits. |
| 8C or 16C | 8-bit or 16-bit coded | - | This indicates that the value is decoded to select one of several functions or modes. |
| 8B or 16B | 8 or 16 bits | - | Each bit represents a specific function or mode. |

### 6.3.4    Status registers [0x0000 to 0x000F]

*Table 17* lists the status registers which are read only and dynamic.

**Table 17.    Status registers [0x0000 to 0x000F]**[1]

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0x0000 | Hi | model_id | 16UI | 01.FE | RO | 16-bit sensor model number that is, $510_{10}$. |
| 0x0001 | Lo | | | | | |
| 0x0002 | | revision_number | 8UI | 00.00 | RO | Chip version ID For VL5510 rev 0.0 silicon revision is 0x0000. |
| 0x0003 | | manufacturer_id | 8C | 01 | RO | Manufacturer ID: ST micro. |
| 0x0005 | | frame_count | 8UI | FF | RO | Frame count increments by 1 on each frame. Rolls over at 255 to 0. When moving from video to sleep the frame count is reset to 255. The frame count is reset to 255 after a soft reset (register 0x0103). |
| 0x0006 | | pixel_order_status | 8C | 00 | RO | Color pixel readout order Defines the order of the color pixel readout. Changes with mirror and flip (register 0x0101). 0x00 - GR/BG - normal 0x01 - RG/GB - horizontal mirror 0x02 - BG/GR - vertical flip 0x03 - GB/RG - vertical flip and horizontal mirror |
| 0x0007 | | Reserved | - | - | - | - |

1.  Abbreviations: Hi = high, Lo = low, and RO = read only.

### 6.3.5 Frame format description registers [0x0040 to 0x007F]

*Figure 41* shows the frame format.

**Figure 41.   Frame format**



*Table 18* lists the frame format description registers.

**Table 18.   Frame format description registers [0x0040 to 0x007F][1]**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0x0040 | | frame_format_model_type | 8C | 01 | R/W | Generic frame format. 0x01: 2-byte data format (see *Section 2.4.3: Test pattern generation on page 28*) |
| 0x0041 | | frame_format_model_subtype | 8C | 26 | R/W | Contains a number of 2-byte data format descriptors. Upper nibble defines the number of column descriptors, for example, 2 Lower nibble defines the number of row descriptors, for example, 6. |
| 0x0042 | Hi | frame_format_descriptor_0 | 16C | 54.10 | R/W | Pixel data code: 5 (visible columns) Number of pixels: readout dependent Maximum number of pixels: 1040 Number of pixels: 1040 |
| 0x0043 | Lo | | | | | |

**Table 18.    Frame format description registers [0x0040 to 0x007F][1] (continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0x0044 | Hi | frame_format_descriptor_1 | 16C | 20.08 | R/W | Pixel data code: 2 (dummy columns) Number of pixels: 8 |
| 0x0045 | Lo | | | | | |
| 0x0046 | Hi | frame_format_descriptor_2 | 16C | 10.03 | R/W | Pixel data code: 1 (embedded data lines) Number of lines: 3 |
| 0x0047 | Lo | | | | | |
| 0x0048 | Hi | frame_format_descriptor_3 | 16C | 30.04 | R/W | Pixel data code: 8 (Black lines) Number of lines: 4 |
| 0x0049 | Lo | | | | | |
| 0x004A | Hi | frame_format_descriptor_4 | 16C | 40.10 | R/W | Pixel data code: 4 (dark lines) Number of lines: 16 |
| 0x004B | Lo | | | | | |
| 0x004C | Hi | frame_format_descriptor_5 | 16C | 52.08 | R/W | Pixel data code: 5 (visible lines) Number of lines: readout dependent Maximum number of lines: 520 |
| 0x004D | Lo | | | | | |
| 0x004E | HI | frame_format_descriptor_6 | 16C | 80.02 | R/W | Pixel data code: 6(trailer lines) Number of lines: readout dependent Minimum number of lines: 2 |
| 0x004F | LO | | | | | |
| 0x0050 | HI | frame_format_descriptor_7 | 16C | 9001 | R/W | Pixel data code: 7 (end lines) |
| 0x0051 | LO | | | | | |

1.   Abbreviations: Hi = high, Lo = low, and R/W = read/write.

The format of the 2-byte descriptor is shown in *Figure 42*.

**Figure 42.    2-byte generic field format descriptor**



1.   Legend:
     Pixel code (top 4 bits in the MS byte): Defines the type of pixel data, that is, embedded, dummy, black, dark, visible or manufacturer specific.
     Number of pixels: 12-bit (bottom 4 bits in the MS byte and the LS byte).

*Table 19* provides an explanation of the pixel data code.

**Table 19.    Pixel data code**

| Code | Pixel data | Code | Pixel data |
|------|-----------|------|-----------|
| 0 | Illegal | 8 | Manufacturer specific pixel type 0 |
| 1 | Embedded data | 9 | Manufacturer specific pixel type 1 |
| 2 | Dummy pixel data | 10 | Manufacturer specific pixel type 2 |
| 3 | Black pixel data | 11 | Manufacturer specific pixel type 3 |
| 4 | Dark pixel data | 12 | Manufacturer specific pixel type 4 |
| 5 | Visible pixel data | 13 | Manufacturer specific pixel type 5 |
| 6 | Reserved | 14 | Manufacturer specific pixel type 6 |
| 7 | Reserved | 15 | Illegal |

## 6.3.6    Setup registers [0x0100 to 0x01FF]

*Table 20* lists the setup registers.

**Table 20.    Setup registers [0x0100 to 0x01FF][1]**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|--------------|-----------|---------|------|---------|
| 0x0100 | - | mode_select | 8UI | 00 | R/W | Mode select<br>0x00 - software standby<br>0x01 - streaming<br>For a full description, refer to the SMIA v1.0 functional specification, Section 3: Operating modes. |
| 0x0101 | - | image_orientation | 8B | 00 | R/W | Image orientation, that is, horizontal mirror and vertical flip.<br>Bit 0: 0 - no mirror, 1 - horizontal mirror enable<br>Bit 1: 0 - no flip, 1 - vertical flip enable |
| 0x0102 | - | Reserved | - | - | - | - |
| 0x0103 | - | software_reset | 8UI | 00 | R/W | Software reset. Setting this register to 1 resets the sensor to its power up defaults. The value of this bit is also reset.<br>0x00 - normal<br>0x01 - soft reset<br>For a full description, refer to the SMIA v1.0 functional specification, Section 3: Operating modes. |

**Table 20.     Setup registers [0x0100 to 0x01FF][1] (continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0x0104 | - | grouped_parameter_hold | 8UI | 00 | R/W | The grouped parameter hold register disables the consumption of integration, gain and video timing parameters. 0x00 - consumes parameters as normal 0x01 - holds parameters For a full description, refer to the SMIA v1.0 functional specification, Section 6.5: Re-timing of integration time and gain control. |
| 0x0105 | - | mask_corrupted_frames | 8UI | 00 | R/W | Setting this register to 1 prevents the sensor outputting frames that have been corrupted by video timing parameter changes. 0x00 - normal 0x01 - mask corrupted frames |
| 0x0110 | - | csi_channel_ident[3:0] | 8UI | 00 | R/W | bit3:0: The csi_channel_identifier register allows the DMA channel identifier within the CSI embedded synchronization codes to be programmed. The default value for this register is 0x00 for backward compatibility with older CSI receivers. Valid range: 0-7 |
| 0x0111 | - | csi_signalling_mode | 8UI | 01 | R/W | bit0: 0 - Data/clock signalling: positive edge of the data qualification clock qualifies the data. 1 - Data/strobe signalling |

**Register description** VL5510

**Table 20. Setup registers [0x0100 to 0x01FF]<sup>(1)</sup> (continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0x0112 | Hi | csi_data_format_hi[3:0] | 16UI | 0A0A | RW | bit3:0:The MS byte of the csi_data_format register contains the bit width of the uncompressed pixel data. |
| 0x0113 | Lo | csi_data_format_lo[3:0] | | | | bit3:0:The LS byte of the csi_data_format register contains the bit width of the compressed pixel data. See *Table 18 on page 54* for valid values. |
| 0x0114 | - | coder_x_dummy_size[4:0] | 8U | 00 | RW | bit4:0: 16 - this register value = Number of dummy pixels added per line. Valid range is 0 to 16. ccp10: Total pixels per line (between synchronization codes) must be a multiplier of 16 or 20 bytes. ccp8: Total pixels per line (between synchronization codes) must be a multiplier of 32 bytes. ccp12: Total pixels per line (between synchronization codes) must be a multiplier of 12 bytes. |

1. Abbreviations: Hi = high, Lo = low, R/W = read/write, and RO = read only.

### 6.3.7 Integration time and gain registers [0x0200 to 0x02FF]

*Table 21* lists the integration time and gain registers which are used to control the image exposure.

**Table 21. Integration time and gain registers [0x0200 - 0x02FF]<sup>(1)</sup>**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0x0200 | Hi | bit3:0: fine_integration_time[11:8] | 16UI | 00.07 | R/W | Fine integration time (pixels). The default value cannot be below 7 decimal for analog readout corruption reasons. |
| 0x0201 | Lo | bit7:0: fine_integration_time[7:0] | | | | |
| 0x0202 | Hi | bit5:0: coarse_integration_time | 16UI | 00.14 | R/W | Coarse integration time (lines). The upper limit depends on the vertical line blanking value. |
| 0x0203 | Lo | bit7:0: coarse_integration_time | | | | |
| 0x0204 | Hi | bit7:0: 00 | 16UI | 00.00 | R/W | See description below and refer to *Table 22: Analog gain ranges*. |
| 0x0205 | Lo | bit7:4: analog_gain_code_global | | | | |

1. Abbreviations: Hi = high, Lo = low, and R/W = read/write.

VL5510 has a single global analog gain which means the analog gain applied for red, greenR, greenB or blue pixels is the same. The registers 0x0080 and 0x0081 (analog_gain_capability) are set to 0 for this reason.

VL5510 has a 16-bit register to control analog gain. However, only 4 bits are supported. *Figure 43* shows how the analog gain bits are used by VL5510.

**Figure 43.   Analog gain bits**



**Table 22.     Analog gain ranges**

| Gain code | Binary gain code | Coarse analog gain |
|-----------|------------------|--------------------|
| 0 | 0000 | 0 dB |
| 1 | 0001 | 0.56 dB |
| 2 | 0010 | 1.16 dB |
| 3 | 0011 | 1.8 dB |
| 4 | 0100 | 2.5 dB |
| 5 | 0101 | 3.25 dB |
| 6 | 0110 | 4.1 dB |
| 7 | 0111 | 5.0 dB |
| 8 | 1000 | 6.0 dB |
| 9 | 1001 | 7.2 dB |
| 10 | 1010 | 8.5 dB |
| 11 | 1011 | 10.1 dB |
| 12 | 1100 | 12 dB |
| 13 | 1101 | 14.5 dB |
| 14 | 1110 | 18.1 dB |
| 15 | 1111 | 24.1 dB |

### 6.3.8 Video timing registers [0x0300 to 0x03FF]

The video stream which is output from the VL5510 contains both video data and other auxiliary information.

*Table 23* lists the video timing registers.

**Table 23.    Video timing registers [0x0300 to 0x03FF][1]**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0x0300 | Hi | bit0:3: vt_pix_clk_div | 16UI | 00.0A | RW | Video timing pixel clock divider Value: 10 |
| 0x0301 | Lo | | | | | |
| 0x0302 | Hi | bit0:3: vt_sys_clk_div | 16UI | 00.02 | RW | Video timing system clock divider value. Value: 2 |
| 0x0303 | Lo | | | | | |
| 0x0304 | Hi | bit0:3: pre_pll_div | 16UI | 00.04 | RW | Pre PLL clock divider value Value:8 |
| 0x0305 | Lo | | | | | |
| 0x0306 | Hi | bit0:7: pll_mult | 16UI | 00.38 | RW | PLL multiplier value Value: 56 |
| 0x0307 | Lo | | | | | |
| 0x0340 | Hi | bit7:0: frame_length_lines[13:8] | 16UI | 02.23 | RW | Frame length Units: Lines Value: 547 |
| 0x0341 | Lo | bit7:0: frame_length_lines[7:0] | | | | |
| 0x0342 | Hi | bit3:0: line_lenght_pck[11:8] | 16UI | 05.3E | RW | Line length Units: Pixel Clocks Value: 1342 |
| 0x0343 | Lo | bit7:0: line_lenght_pck[7:0] | | | | |
| 0x0344 | Hi | bit2:0: x_addr_start[10:8] | 16UI | 00.00 | RW | X-address of the top left corner of the visible pixel data Units: Pixels Value: 0 |
| 0x0345 | Lo | bit7:0: x_addr_start[7:0] | | | | |
| 0x0346 | Hi | bit1:0: y_addr_start[9:8] | 16UI | 00.00 | RW | Y-address of the top left corner of the visible pixel data Units: Lines Value: 0 |
| 0x0347 | Lo | bit7:0: y_addr_start[7:0] | | | | |
| 0x0348 | Hi | bit2:0: x_addr_end[10:8] | 16UI | 04.0F | RW | X-address of the bottom right corner of the visible pixel data Units: Pixels Value: 1039 |
| 0x0349 | Lo | bit7:0: x_addr_end[7:0] | | | | |
| 0x034A | Hi | bit1:0: y_addr_end[9:8] | 16UI | 02.07 | RW | Y-address of the bottom right corner of the visible pixel data Units: Lines Value:519 |
| 0x034B | Lo | bit7:0: y_addr_end[7:0] | | | | |
| 0x034C | Hi | bit2:0: x_output_size[10:8] | 16UI | 04.00 | RW | Width of image data output from the sensor (used only by OPC module) Units: Pixels Value: 1024 |
| 0x034D | Lo | bit7:0: x_output_size[7:0] | | | | |

**Table 23.     Video timing registers [0x0300 to 0x03FF][1] (continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|---|---|---|---|---|---|---|
| 0x034E | Hi | bit1:0: y_output_size[9:8] | 16UI | 02.00 | RW | Height of image data output from the sensor (used only by OPC module) Units: Lines Value: 512 |
| 0x034F | Lo | bit7:0: y_output_size[7:0] | | | | |
| 0x0380 | Hi | bit7:0: 00 | 16UI | 00.01 | RW | Increment for even pixels in the readout order Value: 1 |
| 0x0381 | Lo | bit2:0: x_even_inc[2:0] | | | | |
| 0x0382 | Hi | bit7:0: 00 | 16UI | 00.01 | RW | Increment for odd pixels in the readout order Value: 1 |
| 0x0383 | Lo | bit2:0: x_odd_inc[2:0] | | | | |
| 0x0384 | Hi | bit7:0: 00 | 16UI | 00.01 | RW | Increment for odd pixels in the readout order value:1 |
| 0x0385 | Lo | bit2:0: y_even_inc[2:0] | | | | |
| 0x0386 | Hi | bit7:0: 00 | 16UI | 00.01 | RW | Increment for odd pixels in the readout order value: 1 |
| 0x0387 | Lo | bit2:0: y_odd_inc[2:0] | | | | |
| 0x0388 | - | bit7:0: even_frame_dac_val_0[7:0] | 8UI | 14 | RW | Dac value which corresponds to the first knee point. Default value: 20 Application: EVEN Frames |
| 0x0389 | - | bit7:0: even_frame_dac_val_1[7:0] | 8UI | 28 | RW | Dac value which corresponds to the knee point N 2. Default value: 40 Application: EVEN Frames |
| 0x038A | - | bit7:0: even_frame_dac_val_2[7:0] | 8UI | 3C | RW | Dac value which corresponds to the knee point N 3. Default value: 60 Application: EVEN Frames |
| 0x038B | - | bit7:0: even_frame_dac_val_3[7:0] | 8UI | 50 | RW | Dac value which corresponds to the knee point N 4. Default value: 80 Application: EVEN Frames |
| 0x038C | - | bit7:0: even_frame_dac_val_4[7:0] | 8UI | 64 | RW | Dac value which corresponds to the knee point N 5. Default value: 100 Application: EVEN Frames |
| 0x038D | - | bit7:0: even_frame_dac_val_5[7:0] | 8UI | 78 | RW | Dac value which corresponds to the knee point N 6. Default value: 120 Application: EVEN Frames |

**Table 23.    Video timing registers [0x0300 to 0x03FF][1] (continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0x038E | - | bit7:0: even_frame_dac_val_6[7:0] | 8UI | 8C | RW | Dac value which corresponds to the knee point N 7. Default value: 140 Application: EVEN Frames |
| 0x038F | - | bit7:0: even_frame_dac_val_7[7:0] | 8UI | A0 | RW | Dac value which corresponds to the knee point N 8. Default value: 160 Application: EVEN Frames |
| 0x0390 | - | bit7:0: even_frame_dac_val_8[7:0] | 8UI | B4 | RW | Dac value which corresponds to the knee point N 9. Default value: 180 Application: EVEN Frames |
| 0x0391 | - | bit7:0: even_frame_dac_val_9[7:0] | 8UI | C8 | RW | Dac value which corresponds to the knee point N 10. Default value: 200 Application: EVEN Frames |
| 0x0392 | - | bit7:0: odd_frame_dac_val_0[7:0] | 8UI | 14 | RW | Dac value which corresponds to the first knee point. Default value: 20 Application: ODD Frames |
| 0x0393 | - | bit7:0: odd_frame_dac_val_1[7:0] | 8UI | 28 | RW | Dac value which corresponds to the knee point N 2. Default value: 40 Application: ODD Frames |
| 0x0394 | - | bit7:0: odd_frame_dac_val_2[7:0] | 8UI | 3C | RW | Dac value which corresponds to the knee point N 3. Default value: 60 Application: ODD Frames |
| 0x0395 | - | bit7:0: odd_frame_dac_val_3[7:0] | 8UI | 50 | RW | Dac value which corresponds to the knee point N 4. Default value: 80 Application: ODD Frames |
| 0x0396 | - | bit7:0: odd_frame_dac_val_4[7:0] | 8UI | 64 | RW | Dac value which corresponds to the knee point N 5. Default value: 100 Application: ODD Frames |
| 0x0397 | - | bit7:0: odd_frame_dac_val_5[7:0] | 8UI | 78 | RW | Dac value which corresponds to the knee point N 6. Default value: 120 Application: ODD Frames |

**Table 23.     Video timing registers [0x0300 to 0x03FF]$^{(1)}$ (continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|---|---|---|---|---|---|---|
| 0x0398 | - | bit7:0:<br>odd_frame_dac_val_6[7:0] | 8UI | 8C | RW | Dac value which corresponds to the knee point N 7.<br>Default value: 140<br>Application: ODD Frames |
| 0x0399 | - | bit7:0:<br>odd_frame_dac_val_7[7:0] | 8UI | A0 | RW | Dac value which corresponds to the knee point N 8.<br>Default value: 160<br>Application: ODD Frames |
| 0x039A | - | bit7:0:<br>odd_frame_dac_val_8[7:0] | 8UI | B4 | RW | Dac value which corresponds to the knee point N 9.<br>Default value: 180<br>Application: ODD Frames |
| 0x039B | - | bit7:0:<br>odd_frame_dac_val_9[7:0] | 8UI | C8 | RW | Dac value which corresponds to the knee point N 10.<br>Default value: 200<br>Application: ODD Frames |
| 0x039E | Hi | bit7:0:<br>even_frame_y_offset_0[15:8] | 16UI | 00.12 | RW | Address of the first knee point (number of lines between the line to reset and the current read line (end of integration)).<br>If y_offsetx=0 => it is a fine knee point.<br>Default value: 18<br>Application: EVEN Frames |
| 0x039F | Lo | bit7:0:<br>even_frame_y_offset_0[7:0] | | | | |
| 0x03A0 | Hi | bit7:0:<br>even_frame_y_offset_1[15:8] | 16UI | 00.10 | RW | Address of the knee point N 2<br>Default value: 16<br>Application: EVEN Frames |
| 0x03A1 | Lo | bit7:0:<br>even_frame_y_offset_1[7:0] | | | | |
| 0x03A2 | Hi | bit7:0:<br>even_frame_y_offset_2[15:8] | 16UI | 00.0F | RW | Address of the knee point N 3<br>Default value: 15<br>Application: EVEN Frames |
| 0x03A3 | Lo | bit7:0:<br>even_frame_y_offset_2[7:0] | | | | |
| 0x03A4 | Hi | bit7:0:<br>even_frame_y_offset_3[15:8] | 16UI | 00.0D | RW | Address of the knee point N 4<br>Default value: 13<br>Application: EVEN Frames |
| 0x03A5 | Lo | bit7:0:<br>even_frame_y_offset_3[7:0] | | | | |
| 0x03A6 | Hi | bit7:0:<br>even_frame_y_offset_4[15:8] | 16UI | 00.09 | RW | Address of the knee point N 5<br>Default value: 9<br>Application: EVEN Frames |
| 0x03A7 | Lo | bit7:0:<br>even_frame_y_offset_4[7:0] | | | | |

**Table 23.    Video timing registers [0x0300 to 0x03FF][1] (continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0x03A8 | Hi | bit7:0:<br>even_frame_y_offset_5[15:8] | 16UI | 00.07 | RW | Address of the knee point N 6<br>Default value: 7<br>Application: EVEN Frames |
| 0x03A9 | Lo | bit7:0:<br>even_frame_y_offset_5[7:0] | | | | |
| 0x03AA | Hi | bit7:0:<br>even_frame_y_offset_6[15:8] | 16UI | 00.05 | RW | Address of the knee point N 7<br>Default value: 5<br>Application: EVEN Frames |
| 0x03AB | Lo | bit7:0:<br>even_frame_y_offset_6[7:0] | | | | |
| 0x03AC | Hi | bit7:0:<br>even_frame_y_offset_7[15:8] | 16UI | 00.03 | RW | Address of the knee point N 8<br>Default value: 3<br>Application: EVEN Frames |
| 0x03AD | Lo | bit7:0:<br>even_frame_y_offset_7[7:0] | | | | |
| 0x03AE | Hi | bit7:0:<br>even_frame_y_offset_8[15:8] | 16UI | 00.00 | RW | Address of the knee point N 9<br>Default value: 0<br>Application: EVEN Frames |
| 0x03AF | Lo | bit7:0:<br>even_frame_y_offset_8[7:0] | | | | |
| 0x03B0 | Hi | bit7:0:<br>even_frame_y_offset_9[15:8] | 16UI | 00.00 | RW | Address of the knee point N 10<br>Default value: 0<br>Application: EVEN Frames |
| 0x03B1 | Lo | bit7:0:<br>even_frame_y_offset_9[7:0] | | | | |
| 0x03B2 | Hi | bit7:0:<br>odd_frame_y_offset_0[15:8] | 16UI | 00.12 | RW | Address of the first knee point<br>Default value: 18<br>Application: ODD Frames |
| 0x03B3 | Lo | bit7:0:<br>odd_frame_y_offset_0[7:0] | | | | |
| 0x03B4 | Hi | bit7:0:<br>odd_frame_y_offset_1[15:8] | 16UI | 00.10 | RW | Address of the knee point N 2<br>Default value: 16<br>Application: ODD Frames |
| 0x03B5 | Lo | bit7:0:<br>odd_frame_y_offset_1[7:0] | | | | |
| 0x03B6 | Hi | bit7:0:<br>odd_frame_y_offset_2[15:8] | 16UI | 00.0F | RW | Address of the knee point N 3<br>Default value: 15<br>Application: ODD Frames |
| 0x03B7 | Lo | bit7:0:<br>odd_frame_y_offset_2[7:0] | | | | |
| 0x03B8 | Hi | bit7:0:<br>odd_frame_y_offset_3[15:8] | 16UI | 00.0D | RW | Address of the knee point N 4<br>Default value: 13<br>Application: ODD Frames |
| 0x03B9 | Lo | bit7:0:<br>odd_frame_y_offset_3[7:0] | | | | |
| 0x03BA | Hi | bit7:0:<br>odd_frame_y_offset_4[15:8] | 16UI | 00.09 | RW | Address of the knee point N 5<br>Default value: 9<br>Application: ODD Frames |
| 0x03BB | Lo | bit7:0:<br>odd_frame_y_offset_4[7:0] | | | | |

**Table 23.    Video timing registers [0x0300 to 0x03FF][1] (continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0x03BC | Hi | bit7:0: odd_frame_y_offset_5[15:8] | 16UI | 00.07 | RW | Address of the knee point N 6 Default value: 7 Application: ODD Frames |
| 0x03BD | Lo | bit7:0: odd_frame_y_offset_5[7:0] | | | | |
| 0x03BE | Hi | bit7:0: odd_frame_y_offset_6[15:8] | 16UI | 00.05 | RW | Address of the knee point N 7 Default value: 5 Application: ODD Frames |
| 0x03BF | Lo | bit7:0: odd_frame_y_offset_6[7:0] | | | | |
| 0x03C0 | Hi | bit7:0: odd_frame_y_offset_7[15:8] | 16UI | 00.03 | RW | Address of the knee point N 8 Default value: 3 Application: ODD Frames |
| 0x03C1 | Lo | bit7:0: odd_frame_y_offset_7[7:0] | | | | |
| 0x03C2 | Hi | bit7:0: odd_frame_y_offset_8[15:8] | 16UI | 00.00 | RW | Address of the knee point N 9 Default value: 0 Application: ODD Frames |
| 0x03C3 | Lo | bit7:0: odd_frame_y_offset_8[7:0] | | | | |
| 0x03C4 | Hi | bit7:0: odd_frame_y_offset_9[15:8] | 16UI | 00.00 | RW | Address of the knee point N 10 Default value: 0 Application: ODD Frames |
| 0x03C5 | Lo | bit7:0: odd_frame_y_offset_9[7:0] | | | | |
| 0x03C6 | Hi | bit7:0: even_frame_x_addr_0[15:8] | 16UI | 00.14 | RW | The position where the first knee point rise on the current read line (line_length -x_addr0) pixels before sampling the current line. Unit: pixels Default value: 20 Application: EVEN Frames |
| 0x03C7 | Lo | bit7:0: even_frame_x_addr_0[7:0] | | | | |
| 0x03C8 | Hi | bit7:0: even_frame_x_addr_1[15:8] | 16UI | 00.28 | RW | The position where the knee point N 2 rise on the line timing. Unit: pixels Default value: 40 Application: EVEN Frames |
| 0x03C9 | Lo | bit7:0: even_frame_x_addr_1[7:0] | | | | |
| 0x03CA | Hi | bit7:0: even_frame_x_addr_2[15:8] | 16UI | 00.32 | RW | The position where the knee point N 3 rise on the line timing. Unit: pixels Default value: 50 Application: EVEN Frames |
| 0x03CB | Lo | bit7:0: even_frame_x_addr_2[7:0] | | | | |
| 0x03CC | Hi | bit7:0: even_frame_x_addr_3[15:8] | 16UI | 00.46 | RW | The position where the knee point N 4 rise on the line timing. Unit: pixels Default value: 70 Application: EVEN Frames |
| 0x03CD | Lo | bit7:0: even_frame_x_addr_3[7:0] | | | | |

**Table 23.      Video timing registers [0x0300 to 0x03FF][1] (continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|---|---|---|---|---|---|---|
| 0x03CE | Hi | bit7:0: even_frame_x_addr_4[15:8] | 16UI | 00.5A | RW | The position where the knee point N 5 rise on the line timing. Unit: pixels Default value: 90 Application: EVEN Frames |
| 0x03CF | Lo | bit7:0: even_frame_x_addr_4[7:0] | | | | |
| 0x03D0 | Hi | bit7:0: even_frame_x_addr_5[15:8] | 16UI | 00.6E | RW | The position where the knee point N 6 rise on the line timing. Unit: pixels Default value: 110 Application: EVEN Frames |
| 0x03D1 | Lo | bit7:0: even_frame_x_addr_5[7:0] | | | | |
| 0x03D2 | Hi | bit7:0: even_frame_x_addr_6[15:8] | 16UI | 00.82 | RW | The position where the knee point N 7 rise on the line timing. Unit: pixels Default value: 130 Application: EVEN Frames |
| 0x03D3 | Lo | bit7:0: even_frame_x_addr_6[7:0] | | | | |
| 0x03D4 | Hi | bit7:0: even_frame_x_addr_7[15:8] | 16UI | 00.96 | RW | The position where the knee point N 8 rise on the line timing. Unit: pixels Default value: 150 Application: EVEN Frames |
| 0x03D5 | Lo | bit7:0: even_frame_x_addr_7[7:0] | | | | |
| 0x03D6 | Hi | bit7:0: even_frame_x_addr_8[15:8] | 16UI | 00.AA | RW | The position where the knee point N 9 rise on the line timing. Unit: pixels Default value: 170 Application: EVEN Frames |
| 0x03D7 | Lo | bit7:0: even_frame_x_addr_8[7:0] | | | | |
| 0x03D8 | Hi | bit7:0: even_frame_x_addr_9[15:8] | 16UI | 00.BE | RW | The position where the knee point N 10 rise on the line timing. Unit: pixels Default value: 190 Application: EVEN Frames |
| 0x03D9 | Lo | bit7:0: even_frame_x_addr_9[7:0] | | | | |
| 0x03DA | Hi | bit7:0: odd_frame_x_addr_0[15:8] | 16UI | 00.14 | RW | The position where the first knee point rise on the line timing. Unit: pixels Default value: 20 Application: ODD Frames |
| 0x03DB | Lo | bit7:0: odd_frame_x_addr_0[7:0] | | | | |
| 0x03DC | Hi | bit7:0: odd_frame_x_addr_1[15:8] | 16UI | 00.28 | RW | The position where the knee point N 2 rise on the line timing. Unit: pixels Default value: 40 Application: ODD Frames |
| 0x03DD | Lo | bit7:0: odd_frame_x_addr_1[7:0] | | | | |

VL5510                                                                Register description

**Table 23.    Video timing registers [0x0300 to 0x03FF][1] (continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0x03DE | Hi | bit7:0: odd_frame_x_addr_2[15:8] | 16UI | 00.32 | RW | The position where the knee point N 3 rise on the line timing. Unit: pixels Default value: 50 Application: ODD Frames |
| 0x03DF | Lo | bit7:0: odd_frame_x_addr_2[7:0] | | | | |
| 0x03E0 | Hi | bit7:0: odd_frame_x_addr_3[15:8] | 16UI | 00.46 | RW | The position where the knee point N 4 rise on the line timing. Unit: pixels Default value: 70 Application: ODD Frames |
| 0x03E1 | Lo | bit7:0: odd_frame_x_addr_3[7:0] | | | | |
| 0x03E2 | Hi | bit7:0: odd_frame_x_addr_4[15:8] | 16UI | 00.5A | RW | The position where the knee point N 5 rise on the line timing. Unit: pixels Default value: 90 Application: ODD Frames |
| 0x03E3 | Lo | bit7:0: odd_frame_x_addr_4[7:0] | | | | |
| 0x03E4 | Hi | bit7:0: odd_frame_x_addr_5[15:8] | 16UI | 00.6E | RW | The position where the knee point N 6 rise on the line timing. Unit: pixels Default value: 110 Application: ODD Frames |
| 0x03E5 | Lo | bit7:0: odd_frame_x_addr_5[7:0] | | | | |
| 0x03E6 | Hi | bit7:0: odd_frame_x_addr_6[15:8] | 16UI | 00.82 | RW | The position where the knee point N 7 rise on the line timing. Unit: pixels Default value: 130 Application: ODD Frames |
| 0x03E7 | Lo | bit7:0: odd_frame_x_addr_6[7:0] | | | | |
| 0x03E8 | Hi | bit7:0: odd_frame_x_addr_7[15:8] | 16UI | 00.96 | RW | The position where the knee point N 8 rise on the line timing. Unit: pixels Default value: 150 Application: ODD Frames |
| 0x03E9 | Lo | bit7:0: odd_frame_x_addr_7[7:0] | | | | |
| 0x03EA | Hi | bit7:0: odd_frame_x_addr_8[15:8] | 16UI | 00.AA | RW | The position where the knee point N 9 rise on the line timing. Unit: pixels Default value: 170 Application: ODD Frames |
| 0x03EB | Lo | bit7:0: odd_frame_x_addr_8[7:0] | | | | |
| 0x03EC | Hi | bit7:0: odd_frame_x_addr_9[15:8] | 16UI | 00.BE | RW | The position where the knee point N 10 rise on the line timing. Unit: pixels Default value: 190 Application: ODD Frames |
| 0x03ED | Lo | bit7:0: odd_frame_x_addr_9[7:0] | | | | |

**Table 23.     Video timing registers [0x0300 to 0x03FF][1] (continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|---|---|---|---|---|---|---|
| 0x03EE | 2 | bit3:0: kp_enable[19:16] | 24UI | 000 | RW | Each bit (20 bits) is an enable of a correspondent knee points. |
| 0x03EF | 1 | bit7:0: kp_enable[15:8] | | | | kp_enable[0]: enables knee-point 0 of the frame N (EVEN) |
| 0x03F0 | 0 | bit7:0: kp_enable[7:0] | | | | kp_enable[15]: enables knee-point 5 of the frame N+1 (ODD) 0: disabled 1: enabled |
| 0x03F1 | - | bit 0: vt_mode | 8UI | 01 | RW | Enable the vtiming mode: 0: Logarithmic and Linear without corrupted frames. In this mode coarse_exp should be set at its maximum value and fine_exp does not have a impact. – The y_offset of the hard knee point used as a hard reset, will be used as a coarse_exp. – The x_add of the knee point used as a hard reset, will be used as a fine_exp. In this mode, to set the linear mode the enable of all knee point must be set at 0 except the one used as a hard reset. 1: Logarithmic and Linear with corrupted frames. In this mode the coarse_exp and fine_exp work as the old configuration and hard_reset_enable must be at 0. In this mode, to set the linear mode the kp_enable must be at 0. |

**Table 23.    Video timing registers [0x0300 to 0x03FF][1] (continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0x03F2 | kp_control | bit 0: kp_control[0] | 8UI | 1 | RW | Control the kp manager block: <br>0: disabled<br>1: enabled |
| | | bit 1: kp_control[1] | | 1 | RW | Frame 0 kp select mode:<br>0: static (apply to current frame)<br>1: dynamic (apply to frame n+1) |
| | | bit 2: kp_control[2] | | 1 | RW | Frame1 kp select mode:<br>0: static (apply to current frame)<br>1: dynamic (apply to frame n+1) |
| | | bit 3: kp_control[3] | | 0 | RW | Frame 0 auto search for next knee point<br>0: knee points have to be ordered in increasing x_add<br>1: auto search<br>To set this bit at 0 the table need to be ordered in increasing x_add by the FW |
| | | bit 4: kp_control[4] | | 0 | RW | Frame 1 auto search for next knee point<br>0: knee points have to be ordered in increasing x_add<br>1: auto search<br>To set this bit at 0 the table need to be ordered in increasing x_add by the FW |
| | | bit 5: kp_control[5] | | 1 | RW | Send yga bus in code gray coding<br>0: disabled (yga en binary code)<br>1: enabled (yga en code gray) |
| 0X03F3 | - | bit3:0: pxrd_default | 8UI | 0A | RW | Gives more flexibility to PXRD signals<br>bit 0: values of PXRD signal after applying hard reset (default value = 0).<br>bit 1: values of PXRD signal during a hard reset (default value = 1).<br>bit 2: values of PXRD signal after applying a knee point (default value = 0)<br>bit 3: value of PXRD signal during a knee point (default value = 1). |
| 0X03F4 | - | bit7:0: kp_pulse_width[7:0] | 8UI | 13 | RW | Knee-points pulse width (in pixel-clocks) |

**Table 23.       Video timing registers [0x0300 to 0x03FF][1] (continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|---|---|---|---|---|---|---|
| 0X03F5 | - | bit2:0: ia_intr_ctrl[2:0]<br>bit7:3: vt_intr_ctrl[5:0] | 8UI | 04 | RW | Integration address interrupt control:<br>bit 0: ia_intr_val<br>bit 1: ia_intr_toggle<br>bit 2: ia_intr_enable<br>For FW:<br>When ia0_intr_status or ia1_intr_status = 1 then set ia_intr_ctrl to 110<br>bit 3: trigger for the first pixel in the frame<br>bit 4: trigger for pixel counter<br>bit 5: trigger for line counter<br>bit 6: trigger for specific pixel in specific line<br>bit 7: set to 0 to clear interrupt (this is true when specific trigger are changed de value) |
| 0X03F6 | Hi | bit9:8: yga_dummy[9:8] | 16UI | 00.16 | RW | Dummy line to be reset when yga is 0<br>Default value: 22 |
| 0X03F7 | Lo | bit7:0: yga_dummy[7:0] | | | | |
| 0x03FC | 2 | bit3:0: hard_reset_enable[19:16] | 24UI | 000 | RW | This bus solves the corrupted frames issue: each bits (20 bits) is a hard reset enable of a correspondent knee points<br>hard_reset_enable[0]: use knee-point 0 of the frame N (EVEN) as a hard reset<br>hard_reset_enable[15]: use knee-point 5 of the frame N+1 (ODD) as a hard reset<br>0: disabled<br>1: enabled |
| 0x03FD | 1 | bit7:0: hard_reset_enable[15:8] | | | | |
| 0x03FE | 0 | bit7:0: hard_reset_enable[7:0] | | | | |

1.   Abbreviations: Hi = high, Lo = low, and R/W = read/write.

**VL5510**                                                                **Register description**

### 6.3.9     Test pattern registers [0x0600 to 0x06FF]

*Table 24* lists the test pattern registers. Refer also to the SMIA v1.0 functional specification,
Section 8: Test modes.

**Table 24.     Test pattern registers [0x0600 to 0x06FF]**[(1)]

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0x0600 | Hi | bit3:0: test_pattern_mode[3:0] Another register added to protect this one in write mode (see 0x3380 register description) | 16C | 00.00 | RW | 0 – no pattern (default) 1 – solid color bars 2 – 100% color bars 3 – fade to gray color bars 4 – PN9 (Pseudo Random) 5 to 255 - reserved 256 to 65535 - manufacturer specific The access of this register depends of value of an other (see protection test pattern register [index = 0x3380]). |
| 0x0601 | Lo | | | | | |
| 0x0602 | Hi | bit4:0: test_data_red[12:8] | 16UI | 00.00 | RW | The test data used to replace red pixel data. Valid range 0 to 4095. |
| 0x0603 | Lo | bit7:0: test_data_red[7:0] | | | | |
| 0x0604 | Hi | bit4:0: test_data_greenR[12:8] | 16UI | 00.00 | RW | The test data used to replace green pixel data on rows that also have red pixels. Valid range 0 to 4095. |
| 0x0605 | Lo | bit7:0: test_data_greenR[7:0] | | | | |
| 0x0606 | Hi | bit4:0: test_data_blue[12:8] | 16UI | 00.00 | RW | The test data used to replace blue pixel data. Valid range 0 to 4095. |
| 0x0607 | Lo | bit7:0: test_data_blue[7:0] | | | | |
| 0x0608 | Hi | bit4:0: test_data_greenB[12:8] | 16UI | 00.00 | RW | The test data used to replace green pixel data on rows that also have blue pixels. Valid range 0 to 4095. |
| 0x0609 | Lo | bit7:0: test_data_greenB[7:0] | | | | |
| 0x060A | Hi | bit4:0: horizontal_cursor_width[12:8] | 16UI | 00.00 | RW | Defines the width of the horizontal cursor (in pixels). |
| 0x060B | Lo | bit7:0: horizontal_cursor_width[7:0] | | | | |
| 0x060C | Hi | bit3:0: horizontal_cursor_position[11:8] | 16UI | 00.00 | RW | Defines the top edge of the horizontal cursor. |
| 0x060D | Lo | bit7:0: horizontal_cursor_position[7:0] | | | | |
| 0x060E | Hi | bit2:0: vertical_cursor_width[10:8] | 16UI | 00.00 | RW | Defines the width of the vertical cursor (in pixels). |
| 0x060F | Lo | bit7:0: vertical_cursor_width[7:0] | | | | |

Register description                                                        VL5510

**Table 24.    Test pattern registers [0x0600 to 0x06FF]**[1] **(continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|---|---|---|---|---|---|---|
| 0x0610 | Hi | bit2:0: vertical_cursor_position[10:8] | 16UI | 00.00 | RW | Defines the left hand edge of the vertical cursor. |
| 0x0611 | Lo | bit7:0: vertical_cursor_position[7:0] | | | | A value of 0xFFFF switches the vertical cursor into automatic mode where it automatically advances every frame. This mode can be used to visually check the frame counter. |

1.   Abbreviations: Hi = high, Lo = low, and R/W = read/write.

### 6.3.10    Manufacturer specific registers [0x3000 to 0x34FF]

Table 25 lists the manufacturer specific registers.

**Table 25.    Manufacturer specific registers [0x3000 to 0x34FF]**[1]

| Index | Byte | Register name | Data type | Default | Type | Comment |
|---|---|---|---|---|---|---|
| 0x3000 | | bit5:0: dark_average[13:8] | 16UI | 00.00 | RO | Average value of dark lines |
| 0x3001 | | bit7:0: dark_average[7:0] | | | | |
| 0x3002 | | dark_flags bit0: drk_cal_stable bit1: drk_cal_out_of_range | 8B | 00 | RO | bit0: 1 if dark value is stable bit1: 1 if dark value exceeds 512 |
| 0x3003 | Dark Cal | bit0: drk_enable_req_int bit2:1: drk_mode_req | 8B | 01 | R/W | bit0: 0 = Do not apply any offset (mode to be used for bit line test) bit0: 1 = Apply an offset Offset used is like following: bit2:0: 001: Internally calculated (Default) 011: From registers [3004-3005] 101: The sum of internal and manual values 111: Internally calculated without leaky integration. |
| 0x3004 | | bit5:0: dark_offset_req[13:8] | 16SI | 00.00 | R/W | Fixed offset that can be applied to the digitized pixel values in the output coding block. The offset is subtracted from the pixel data. The value can be as great as the maximum pixel data range. |
| 0x3005 | | bit7:0: dark_offset_req[7:0] | | | | |
| 0x3015 | Antidark sun | bit0: ads_enable_req | | 1 | R/W | bit0: 0 = Do not apply any offset (mode to be used for bit line test) bit0: 1 = Apply an offset |

**Table 25.    Manufacturer specific registers [0x3000 to 0x34FF][1] (continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|---|---|---|---|---|---|---|
| 0x3020 | Vtiming control | bit0: en_coarse_corrupt | 8B | 0 | R/W | Enables masking of frames corrupted by changing coarse exposure. Mask_corrupt_frames must also be enabled. |
| | | bit1: en_y_manual | | 0 | R/W | Enables manual (static) y-address. When set to 1 address 0 is the only valid address, i.e. no physical pixel is read out. This bit has to be set high in bit line test mode. |
| | | bit3: drk_mode_req | | 0 | R/W | |
| 0x3021 | Vtiming frames to send | frames_to_send | 8UI | 00 | R/W | 0: Continuous The user can decide how many frames the sensor outputs. Set the number of frames to be sent, then go into 'streaming'. The exact number of frames selected is output in a row before the sensor stops sending more frames. |
| 0x3030 | Stereo mode | bit0: tb_enable | 8UI | 0 | R/W | Enable interne time base (active high) |
| 0x3031 | | bit0: tb_step | 8UI | 0 | R/W | Enable decounter of generate hsync time- base signal |
| 0x3032 | | str_m_h_period[15:8] | 8UI | 0600 | R/W | The period of decounter used to generate the time base hsync signal |
| 0x3033 | | str_m_h_period[7:0] | | | | |
| 0x3034 | | str_m_h_pulse_width_min[15:8] | 8UI | 0005 | R/W | The number of cycle before rising time-base hsync signal pulse |
| 0x3035 | | str_m_h_pulse_width_min[7:0] | | | | |
| 0x3036 | | str_m_h_pulse_width_max [15:8] | 8UI | 0015 | R/W | The number of cycle before falling time- base hsync signal pulse |
| 0x3037 | | str_m_h_pulse_width_max[7:0] | | | | |
| 0x3038 | | str_m_v_period[15:8] | 8UI | 1000 | R/W | The period of decounter used to generate the time-base vsync signal |
| 0x3039 | | str_m_v_period[7:0] | | | | |
| 0x303A | | str_m_v_pulse_width_min[15:8] | 8UI | 0005 | R/W | The number of cycle before rising time-base vsync signal pulse |
| 0x303B | | str_m_v_pulse_width_min[7:0] | 8UI | | | |
| 0x303C | | str_m_v_pulse_width_max [15:8] | 8UI | 0020 | R/W | The number of cycle before falling time- base vsync signal pulse |
| 0x303D | | str_m_v_pulse_width_max[7:0] | 8UI | | | |
| 0x303E | | bit0: str_m_v_sync_if | 8UI | - | RO | - |
| 0x303F | | bit0: str_m_h_sync_if | 8UI | - | RO | - |
| 0x3040 | | bit0: str_m_hotsync | 8UI | - | RO | - |

**Table 25.    Manufacturer specific registers [0x3000 to 0x34FF][1] (continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|---|---|---|---|---|---|---|
| 0x3041 | Stereo mode | bit1:0: str_m_sync_src_select[1:0] | 8UI | 2 | R/W | Select between input sync signals 0: time base signals 1: com interface 2: hotsync pad |
| 0x3042 | | bit1:0: str_m_h_sync_sel[1:0] | 8UI | 0 | R/W | 0: default pixel counter reset from vtiming mode 1: select pixel counter reset internally generated 2: (cases 0 or 1 above) |
| 0x3043 | | bit1:0: str_m_v_sync_sel[1:0] | 8UI | 0 | R/W | 0: default line counter reset from vtiming mode 1: select line counter reset internally generated 2: (cases 0 or 1 above) |
| 0x3044 | | str_m_presync_delay[15:8] | 8UI | 0000 | R/W | Number of pixel clocks to wait after receiving the sync active edge before resetting counter(s). |
| 0x3045 | | str_m_presync_delay[7:0] | 8UI | | | |
| 0x3046 | | str_m_pulse_width[15:8] | 8UI | 0001 | R/W | Number of clock cycles during which reset pulse(s) is high |
| 0x3047 | | str_m_pulse_width[7:0] | 8UI | | | |
| 0x3048 | | bit2:0: str_m_sync_control[2:0] | 8UI | 1 | R/W | bit0: enable stereo mode (active high) bit1: 0: sync on positive edge 1: sync on negative edge bit2: enable default resynchronization 0: use only external syncro 1: use internal syncro if counter overflows. This requires internal line_length slightly higher than internal sync period, just some clock periods. This option allows host loadless so it doesn't need to send the sync pulse for each line |
| 0x3049 | | str_m_h_period_out[15:8] | 8UI | 5.3E | RO | Status of the number of cycle between two pulse major than half line length (refer to stereo mode documentation) |
| 0x304A | | str_m_h_period_out[7:0] | 8UI | | | |
| 0x304B | | str_m_v_period_out[15:8] | 8UI | 00.00 | RO | Status of the number of cycle between two pulse minor than half line length (refer to stereo mode documentation) |
| 0x304C | | str_m_v_period_out[7:0] | 8UI | | | |

**Table 25.    Manufacturer specific registers [0x3000 to 0x34FF][1] (continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|---|---|---|---|---|---|---|
| 0x304D | | bit0: str_m_h_sync_out | 8UI | 00 | RO | Time base hsync status |
| 0x304E | | bit0: str_m_v_sync_out | 8UI | 00 | RO | Time base vsync status |
| 0x304F | | str_m_sync_error[15:8] | 16UI | 00.00 | RO | Number of pixel clock cycles shift between last syncro and current one. This is line to line and no mean value is calculated |
| 0x3050 | | str_m_sync_error[7:0] | | | | |
| 0x3051 | | bit0: str_m_hotsync_out | 8UI | 00 | RO | Hotsync status |
| 0x3052 | Stereo mode | bit0:1:str_m_ss1_out_sel<br>bit2:3:str_m_ss2_out_sel<br>bit4:5:str_m_hsync_out_sel<br>bit6:7:str_m_vsync_out_sel | 8B | 00 | R/W | This register selects which stereo mode synchronization control signal to be outputted on a specific pad SS1, SS2, HSYNC, VSYNC.<br>bit0:1: signals outputted on SS1<br>01: str_m_tb_hsync<br>10: str_m_tb_vsync<br>11: str_m_tb_hotsync<br>bit2:3: signals outputted on SS2<br>01: str_m_tb_hsync<br>10: str_m_tb_vsync<br>11: str_m_tb_hotsync<br>bit4:5: signals outputted on HSYNC<br>01: str_m_tb_hsync<br>10: str_m_tb_vsync<br>11: str_m_tb_hotsync<br>bit6:7: signals outputted on VSYNC<br>01: str_m_tb_hsync<br>10: str_m_tb_vsync<br>11: str_m_tb_hotsync |

**Table 25.    Manufacturer specific registers [0x3000 to 0x34FF]**[1] **(continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0x3053 | Stereo mode | bit3:0:str_m_pad_in_sel[3:0] | 8B | 00 | R/W | This register allows a combination of possibility input stereo mode synchronization control signals from different pads depending on which configuration the device will be [bit0:3]:<br>4'd1:<br>- external hsync from SS1<br>- external vsync from SS2<br>- external hotsync from SS3<br>4'd2:<br>- external hsync from SS2<br>- external vsync from SS3<br>- external hotsync from SLCS<br>4'd3:<br>- external hsync from SS1<br>- external vsync from SS2<br>- external hotsync from SLCS<br>4'd4:<br>- external hsync from SS1<br>- external vsync from SS3<br>- external hotsync from SLCS<br>4'd5:<br>- external hsync from HSYNC<br>- external vsync from VSYNC<br>- external hotsync from SS1<br>4'd6:<br>- external hsync from HSYNC<br>- external vsync from VSYNC<br>- external hotsync from SS2<br>4'd7:<br>- external hsync from HSYNC<br>- external vsync from VSYNC<br>- external hotsync from SS3<br>4'd8:<br>- external hsync from HSYNC<br>- external vsync from VSYNC<br>- external hotsync from SLCS<br>4'd9:<br>- external hsync from HSYNC<br>- external vsync from SS1<br>- external hotsync from SLCS<br>4'd10:<br>- Reserved<br>By default:<br>- external hsync from SS1<br>- external vsync from SS2<br>- external hotsync from SS3 |

**Table 25.    Manufacturer specific registers [0x3000 to 0x34FF][1] (continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0x3100 | ADC offset | bit3:0: offset_req | 8C | 7 | R/W | DAC ramp offset control. Default value is 190 mV. It is connected to CAB pins called RMPOFF[3:0] |
| 0x3102 | BLK Gain and offset | bit5:0: black_gain[5:0] | 8C | 00 | R/W | FPN lines analog gain |
| 0x3104 | | bit3:0: black_offset[3:0] | 8C | 7 | R/W | DAC FPN lines offset control |
| 0x3200 | Channel offset | bit0: cho_enable | 8C | 1 | R/W | 0 disabled<br>1 enabled |
| 0x3201 | | bit0: cho_shadow_offsets | 8C | 0 | R/W | |
| 0x3202 | | bit4:0: cho_g1_offset[12:8] | 16C | 00.00 | R/W | 2's complement offset applied to all active green 1 pixels |
| 0x3203 | | bit7:0: cho_g1_offset[7:0] | | | | |
| 0x3204 | | bit4:0: cho_g2_offset[12:8] | 16C | 00.00 | R/W | 2's complement offset applied to all active green 2 pixels |
| 0x3205 | | bit7:0: cho_g2_offset[7:0] | | | | |
| 0x3206 | | bit4:0: cho_r_offset[12:8] | 16C | 00.00 | R/W | 2's complement offset applied to all active red pixels |
| 0x3207 | | bit7:0: cho_r_offset[7:0] | | | | |
| 0x3208 | | bit4:0: cho_b_offset[12:8] | 16C | 00.00 | R/W | 2's complement offset applied to all active blue pixels |
| 0x3209 | | bit7:0: cho_b_offset[7:0] | | | | |
| 0x3230 | Channel gain | bit0: chg_enable | 8C | 1 | R/W | 0 disabled<br>1 enabled |
| 0x3231 | | bit0: chg_shadow_comps | 8C | 0 | R/W | |
| 0x3232 | | bit7:0: chg_g1_compt[15:8] | 16C | 04.00 | R/W | Unsigned fixed point gain applied to all active green 1 pixels |
| 0x3233 | | bit7:0: chg_g1_compt[7:0] | | | | |
| 0x3234 | | bit7:0: chg_g2_compt[15:8] | 16C | 04.00 | R/W | Unsigned fixed point gain applied to all active green 2 pixels |
| 0x3235 | | bit7:0: chg_g2_compt[7:0] | | | | |
| 0x3236 | | bit7:0: chg_r_compt[15:8] | 16C | 04.00 | R/W | Unsigned fixed point gain applied to all active red pixels |
| 0x3237 | | bit7:0: chg_r_compt[7:0] | | | | |
| 0x3238 | | bit7:0: chg_b_compt[15:8] | 16C | 04.00 | R/W | Unsigned fixed point gain applied to all active blue pixels |
| 0x3239 | | bit7:0: chg_b_compt[7:0] | | | | |

**Table 25. Manufacturer specific registers [0x3000 to 0x34FF][(1)] (continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|---|---|---|---|---|---|---|
| 0x3250 | VFPN | bit0: vfpn_canc_enable | 8UI | 0 | R/W | Enable vfpn module |
| 0x3251 | | bit0: vfpn_abort | 8UI | 0 | R/W | Disable the VFPN cancellation immediately |
| 0x3252 | | bit3:0: vfpn_black_lines | 8UI | 4 | R/W | The design currently supports either one, four or eight black lines (depending on the sensor) |
| 0x3253 | | bit2:0: vfpn_active_pixs[10:8] | 8UI | 3.28 | R/W | Number of active pixels within a line. This is required to calculate the VFPN signature. |
| 0x3254 | | bit7:0: vfpn_active_pixs[7:0] | 8UI | | | |
| 0x3255 | | bit3:0: vfpn_max_pixel_val[11:8] | 8UI | FFF | R/W | This is the maximum pixel value. After VFPN cancellation, if the output pixel data is greater than this value, then it is clipped to vfpn_max_pixel_val. |
| 0x3256 | | bit7:0: vfpn_max_pixel_val[7:0] | 8UI | | | |
| 0x3257 | | bit3:0: vfpn_min_pixel_val[11:8] | 16UI | 0 | R/W | This is the minimum pixel value. After VFPN cancellation, if the output pixel data is less than this value, then it is clipped to vfpn_min_pixel_val. |
| 0x3258 | | bit7:0: vfpn_min_pixel_val[7:0] | | | | |
| 0x3259 | | bit3:0: vfpn_sat_lvl[11:8] | 16UI | FFF | R/W | ADC saturation level. This is used when soft clipping data in saturated regions of the image, that is, to prevent ceiling errors |
| 0x325A | | bit7:0: vfpn_sat_lvl[7:0] | | | | |
| 0x325B | | bit2:0: vfpn_thresh_log[2:0] | 8UI | 4 | R/W | It is the log of the soft clipping threshold |
| 0x325C | | bit0: vfpn_gain_change | 8UI | 0 | R/W | Must be set high whenever the sensor gains are changed (user control). This effectively performs a soft reset of the module. This must be set high before the first SOF line of the frame with new gains applied, and reset before the first SOF line of the next frame (the firmware can set/clear this bit during the interfield frame time). |

**VL5510**                                                                    **Register description**

**Table 25.     Manufacturer specific registers [0x3000 to 0x34FF]**[1] **(continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|---|---|---|---|---|---|---|
| 0x3260 | | bit0: scythe_enable | 8UI | 1 | R/W | 1- Enabling Scythe<br>0- Disabling Scythe |
| 0x3261 | | bit0: scythe_square_law | 8UI | 0 | R/W | Enable square law correction of defects. |
| 0x3262 | | bit4:0: scythe_hi_strength[4:0] | 8UI | 00 | R/W | High scythe strength controls the amount of correction used to defects which have a magnitude greater than that of the high side limit of the detection neighborhood. |
| 0x3263 | | bit4:0: scythe_lo_strength[4:0] | 8UI | 00 | R/W | Low scythe strength controls the amount of correction used to defects which have a magnitude less than that of the low side limit of the detection neighborhood. |
| 0x3264 | Scythe | bit7:0: scythe_defect_pix_count[15:8] | 16UI | 0 | RO | Count defect pixel in active pixel array |
| 0x3265 | | bit7:0: scythe_defect_pix_count[7:0] | | | | |
| 0x3266 | | bit0: scythe_threeline | 8UI | 0 | R/W | 1- Enabling three line treatment (monochrome)<br>0- Five line used for treatment (color, by default) |
| 0x3267 | | bit7:0: scythe_offset | 8UI | 20 | R/W | This offset is used to limit number of defect pixel counted. so with this value we try to count high defect pixel |
| 0x3268 | | bit7:0: scythe_min_pix_count[15:8] | 16UI | FF | RO | Store the minimum of defect pixel counter above |
| 0x3269 | | bit7:0: scythe_min_pix_count[7:0] | | | | |
| 0x326A | | bit7:0: scythe_max_pix_count[15:8] | 16UI | 0 | RO | Store the maximum of defect pixel counter above |
| 0x326B | | bit7:0: scythe_max_pix_count[7:0] | | | | |
| 0x3328 | Statistic processor/EWB | stats_int | 8UI | 00 | RO | |

**Table 25. Manufacturer specific registers [0x3000 to 0x34FF][1] (continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|---|---|---|---|---|---|---|
| 0x3330 | Crop | bit0: cr_enable<br>bit1: cr_all_crop_mode<br>bit2: cr_new_modes | 8B | 07 | R/W | bit0: crop enable (1 on and 0 off)<br>bit2:1<br>0X: normal crop (status and dark lines are not delivered)<br>10: only active lines are cropped, status and dark lines are transmitted with their original width<br>11: cropping is performed at all frame lines (status, dark and active) |
| 0x3331 | | bit0: cr_shadow_crops | 8UI | 1 | R/W | |
| 0x3332 | | bit2:0: cr_h_start[10:8] | 16UI | 04 | R/W | X start position of cropping |
| 0x3333 | | bit7:0: cr_h_start[7:0] | | | | |
| 0x3334 | | bit1:0: cr_v_start[9:8] | 16UI | 02 | R/W | Y start position of cropping |
| 0x3335 | | bit7:0: cr_v_start[7:0] | | | | |
| 0x3336 | | bit2:0: cr_h_size[10:8] | 16UI | 4.00 | R/W | X size cropping pixel (This value depends of value of extractor module registers) |
| 0x3337 | | bit7:0: cr_h_size[7:0] | | | | |
| 0x3338 | | bit1:0: cr_v_size[9:8] | 16UI | 2.00 | R/W | Y size cropping pixel (This value depends of value of extractor module registers) |
| 0x3339 | | bit7:0: cr_v_size[7:0] | | | | |
| 0x333A | | bit2:0: cr_iactive_pixs[10:8] | 16UI | 4.08 | R/W | Input active pixel line (This value depends of value of extractor module registers) |
| 0x333B | | bit7:0: cr_iactive_pixs[7:0] | | | | |
| 0x333C | | bit1:0: cr_iactive_lines[9:8] | 16UI | 2.08 | R/W | Number of line in the input (This value depends of value of extractor module registers) |
| 0x333D | | bit7:0: cr_iactive_lines[7:0] | | | | |

VL5510                                                                    Register description

**Table 25.     Manufacturer specific registers [0x3000 to 0x34FF]**[1] **(continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|---|---|---|---|---|---|---|
| 0x3340 | Histogram | bit0: stat_eng_enable | 8UI | 1 | R/W | Statistic module enable |
| 0x3341 | | bit0: hist_x_start_overflow<br>bit1: hist_x_end_overflow<br>bit2: hist_y_start_overflow<br>bit3: hist_y_end_overflow | 8B | | RO | bit0: Flag when X start address of the histogram window is out of range of the current input image window.<br>bit1: Flag when X end address of the histogram window exceeds the horizontal input image size.<br>bit2: Flag when Y start address of the histogram window is out of range of the current input image window.<br>bit3: Flag when Y end address of the histogram window exceeds the vertical input image size. |
| 0x3342 | | hist_x_addr_start[10:8] | 16UI | 0 | R/W | X start relative address in use for histogram calculation |
| 0x3343 | | hist_x_addr_start[7:0] | | | | |
| 0x3344 | | hist_x_addr_end[10:8] | 16UI | 0 | R/W | X end relative address in use for histogram calculation |
| 0x3345 | | hist_x_addr_end[7:0] | | | | |
| 0x3346 | | hist_y_addr_start[10:8] | 16UI | 0 | R/W | Y start relative address in use for histogram calculation |
| 0x3347 | | hist_y_addr_start[7:0] | | | | |
| 0x3348 | | hist_y_addr_end[10:8] | 16UI | 0 | R/W | Y end relative address in use for histogram calculation |
| 0x3349 | | hist_y_addr_end[7:0] | | | | |
| 0x334A | | bit0: hist_auto_switch | 8UI | 0 | R/W | Enable the switch from frame to frame depending on which color data code the histogram calculation will be based on. |
| 0x334B | | bit0: hist_pixel_sel_0<br>bit1: hist_pixel_sel_1<br>bit2: hist_pixel_sel_2<br>bit3: hist_pixel_sel_3 | 8B | 2 | R/W | Define color filter:<br>bit0: pixel 0<br>bit1: pixel 1 (Red)<br>bit2: pixel 2<br>bit3: pixel 3 |
| 0x3350 | Trailer | trailer_enable | 8UI | 1 | R/W | |
| 0x3351 | | trailer_begin[15:8] | 16UI | 4.00 | R/W | Beginning point of the status engine is activated |
| 0x3352 | | trailer_begin[7:0] | | | | |
| 0x3353 | | trailer_rec_pattern[11:8] | 16UI | E0 | R/W | Compliant pattern in trailer line |
| 0x3354 | | trailer_rec_pattern[7:0] | | | | |
| 0x3355 | | bit1:0: trailer_lut_max[9:8] | 16UI | 2.31 | R/W | Max index of registers in the LUT ROM |
| 0x3356 | | bit7:0: trailer_lut_max[7:0] | | | | |

**Table 25.    Manufacturer specific registers [0x3000 to 0x34FF][1] (continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0x335A | Border extract | bit0: insert_border_enable<br>bit1: extract_border_enable | 8B | 2 | R/W | Enable insert border module<br>Enable extract border module |
| 0x335B | | bit7:0: extract_border_left[7:0] | 8UI | 04 | R/W | Number of pixels extracted in the left |
| 0x335C | | bit7:0: extract_border_right[7:0] | 8UI | 04 | R/W | Number of pixels extracted in the right |
| 0x335D | | bit7:0: insert_border_left[7:0] | 8UI | 00 | R/W | Number of pixels inserted in the left |
| 0x335E | | bit7:0: insert_border_right[7:0] | 8UI | 00 | R/W | number of pixels inserted in the right |
| 0x3360 | output coder | bit0:3: opc_sync_clk_setup | 8UI | 3 | R/W | [0] -enable active low hsync<br>[1] -enable active low vsync<br>[2] - clk edge qualification (0 rising, 1 falling)<br>[3] - continuous PCLK enabled |
| 0x3361 | | bit0: opc_coder_en | 8UI | 1 | R/W | 0 off (pads and logic disabled), 1 on |
| 0x3363 | | bit0: opc_automatic_mode_en<br>bit1: opc_clip_data<br>bit7:2: nb_no_active_lines | 8B | 65 | R/W | Enable/disable automatic mode: use VTiming values for frame size<br>1: data clipped for SMIA specification<br>0: data non clipped for others spec<br>number of non active lines in the output of the coder(26) |
| 0x3364 | | bit3:0: opc_hsync_start[11:8] | 16UI | 3 | R/W | Start position for HSYNC in PCLKs |
| 0x3365 | | bit7:0: opc_hsync_start[7:0] | | | | |
| 0x3366 | | bit3:0: opc_hsync_stop[11:8] | 16UI | 4.03 | R/W | Stop position for HSYNC in PCLKs |
| 0x3367 | | bit7:0: opc_hsync_stop[7:0] | | | | |
| 0x3368 | | bit5:0:<br>opc_vsync_coarse_start[13:8] | 16UI | 0 | R/W | Start position for VSYNC in lines. |
| 0x3369 | | bit7:0:<br>opc_vsync_coarse_start[7:0] | | | | |
| 0x336A | | bit5:0:<br>opc_vsync_coarse_stop[13:8] | 16UI | 2.19 | R/W | Stop position for VSYNC in lines |
| 0x336B | | bit7:0:<br>opc_vsync_coarse_stop[7:0] | | | | |
| 0x336C | | bit3:0:<br>opc_vsync_fine_start[11:8] | 16UI | 3 | R/W | Start position for VSYNC in PCLKs |
| 0x336D | | bit7:0:<br>opc_vsync_fine_start[7:0] | | | | |

**Table 25.     Manufacturer specific registers [0x3000 to 0x34FF][1] (continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0x336E | output coder | bit3:0: opc_vsync_fine_stop[11:8] | 16UI | 4.03 | R/W | Stop position for VSYNC in PCLKs |
| 0x336F | | bit7:0: opc_vsync_fine_stop[7:0] | | | | |
| 0x3370 | | bit3:0: opc_blanking_data[11:8] | 16UI | 3.1C | R/W | Programmable blanking value. |
| 0x3371 | | bit7:0: opc_blanking_data[7:0] | | | | |
| 0x3372 | | bit0: opc_bitblast_en | 8UI | 0 | R/W | 0 - parallel interface is configured to output normal IDP data<br>1 - parallel interface is configured to output the value of register 0x3411 justified to the [10:2].<br>[1:0] to be 00 in this scenario. |
| 0x3373 | | bit7:0: opc_bitblast_data[7:0] | 8UI | 0 | R/W | Bitblast port data |
| 0x3374 | | bit0: opc_int_en | 8UI | 0 | R/W | OPC interrupt enable |
| 0x3375 | | bit 0:1: opc_int_ctrl<br>bit 2: opc_interrupt | 8B | 0 | R/W | OPC interrupt control<br>OPC interrupt status |
| 0x3380 | Pattern protection | test_pattern_protection | 8UI | 0 | R/W | Test mode pattern accessible if this register equals 'AE' |
| 0x3400 | Sensor setup | bit0: x_rev_status<br>bit1: y_rev_status | 8B | 00 | RO | bit1:0 acts on image orientation as follows:<br>00: Normal image<br>01: Reverses x addresses (inverts the image horizontally)<br>10: Reverses y addresses (inverts the image vertically)<br>11: Reverses x and y addresses (inverts the image horizontally and vertically) |

**Table 25.    Manufacturer specific registers [0x3000 to 0x34FF][1] (continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|---|---|---|---|---|---|---|
| 0x3600 | NVM[2] | nvm_ctrl[6:0]<br>bit 0: nvm_start_req<br>bit 1:3: nvm_cmd_req<br>bit 4: nvm_wr_en<br>bit 5: nvm_abort_req<br>bit 6: nvm_interrupt_en | 8B | 00 | RW | [0] - start request<br>1- Start NVM sequence. Automatically cleared.<br>[3:1] - NVM command.<br>0 - Read fuses<br>1 - Program Reference<br>2 - Program fuses<br>3 - PRG Reset<br>4 - Capacitor check<br>[4] - NVM bank write enable.<br>0 - NVM nvm_bank registers read only.<br>1 - NVM nvm_bank registers writable for programming data.<br>[5] - abort request<br>1 - Abort NVM sequence. Automatically cleared.<br>[6] - nvm_interrupt_en |
| 0x3601 | | bit 0: nvm_dataready<br>bit 1: nvm_ready<br>bit 2: nvm_sw_status<br>bit 3: nvm_ana_status | 8B | | RO | [0] - NVM macro data ready output.<br>[1] - nvm controller ready:<br>0 - controller busy.<br>1- controller ready<br>[2] - Switch status:<br>0 - NVM switch was off during sequence.<br>1 - NVM switch was on during sequence.<br>[3] - VANA status<br>0 - VANA was off during sequence.<br>1 - VANA was on during sequence. |
| 0x3602 | | bit7:0: nvm_bank_sel[15:8] | 8UI | FF | RW | NVM bank 8 to 15 selects:<br>[0] - bank 8<br>[1] - bank 9<br>[2] - bank 10<br>[3] - bank 11<br>[4] - bank 12<br>[5] - bank 13<br>[6] - bank 14<br>[7] - bank 15 |

**VL5510**                                                                    **Register description**

**Table 25.    Manufacturer specific registers [0x3000 to 0x34FF][1] (continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0x3603 | | bit7:0: nvm_bank_sel[7:0] | 8UI | FF | R/W | NVM bank 0 to 7 selects<br>[0] - bank 0<br>[1] - bank 1<br>[2] - bank 2<br>[3] - bank 3<br>[4] - bank 4<br>[5] - bank 5<br>[6] - bank 6<br>[7] - bank 7 |
| 0x3604 | | bit5:0: nvm_pulse_width[21:16] (nvm_pulse_2) | 8UI | 03 | R/W | 22-bit NVM pulse width counter MS 6 bits.<br>Default pulse width with 6 MHz extclk<br>262143 * 166e-9 = 43.7 ms |
| 0x3605 | | bit7:0: nvm_pulse_width[15:8] (nvm_pulse_1) | 8UI | FF | R/W | See nvm_pulse_2 |
| 0x3606 | | bit7:0: nvm_pulse_width[7:0] (nvm_pulse_0) | 8UI | FF | R/W | See nvm_pulse_2 |
| 0x3607 | NVM[2] | bit0:5: nvm_delay_width[21:16] (nvm_delay_2) | 8UI | 00 | R/W | 22-bit NVM delay width counter MS 6 bits.<br>Default pulse width with 6 MHz extclk.<br>63 * 166e-9 = 10.5 us |
| 0x3608 | | bit7:0: nvm_delay_1 | 8UI | 00 | R/W | See nvm_delay_2 |
| 0x3609 | | bit7:0: nvm_delay_0 | 8UI | 3F | R/W | See nvm_delay_2 |
| 0x360a | | bit7:0: nvm_bank0_hi | 8UI | 00 | R/W | NVM fuses [15:8] |
| 0x360b | | bit7:0: nvm_bank0_lo | 8UI | 00 | R/W | NVM fuses [7:0] |
| 0x360c | | bit7:0: nvm_bank1_hi | 8UI | 00 | R/W | NVM fuses [31:24] |
| 0x360d | | bit7:0: nvm_bank1_lo | 8UI | 00 | R/W | NVM fuses [23:16] |
| 0x360e | | bit7:0: nvm_bank2_hi | 8UI | 00 | R/W | NVM fuses [47:40] |
| 0x360f | | bit7:0: nvm_bank2_lo | 8UI | 00 | R/W | NVM fuses [39:32] |
| 0x3610 | | bit7:0: nvm_bank3_hi | 8UI | 00 | R/W | NVM fuses [63:56] |
| 0x3611 | | bit7:0: nvm_bank3_lo | 8UI | 00 | R/W | NVM fuses [55:48] |
| 0x3612 | | bit7:0: nvm_bank4_hi | 8UI | 00 | R/W | NVM fuses [79:72] |
| 0x3613 | | bit7:0: nvm_bank4_lo | 8UI | 00 | R/W | NVM fuses [71:64] |
| 0x3614 | | bit7:0: nvm_bank5_hi | 8UI | 00 | R/W | NVM fuses [95:88] |
| 0x3615 | | bit7:0: nvm_bank5_lo | 8UI | 00 | R/W | NVM fuses [87:80] |
| 0x3616 | | bit7:0: nvm_bank6_hi | 8UI | 00 | R/W | NVM fuses [111:104] |
| 0x3617 | | bit7:0: nvm_bank6_lo | 8UI | 00 | R/W | NVM fuses [103:96] |

**Table 25.    Manufacturer specific registers [0x3000 to 0x34FF][1] (continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0x3618 |  | bit7:0: nvm_bank7_hi |  | 00 | R/W | NVM fuses [127:120] |
| 0x3619 |  | bit7:0: nvm_bank7_lo |  | 00 | R/W | NVM fuses [119:112] |
| 0x361a |  | bit7:0: nvm_bank8_hi |  | 00 | R/W | NVM fuses [143:136] |
| 0x361b |  | bit7:0: nvm_bank8_lo |  | 00 | R/W | NVM fuses [135:128] |
| 0x361c |  | bit7:0: nvm_bank9_hi |  | 00 | R/W | NVM fuses [159:152] |
| 0x361d |  | bit7:0: nvm_bank9_lo |  | 00 | R/W | NVM fuses [151:144] |
| 0x361e |  | bit7:0: nvm_bank10_hi |  | 00 | R/W | NVM fuses [175:168] |
| 0x361f |  | bit7:0: nvm_bank10_lo |  | 00 | R/W | NVM fuses [167:160] |
| 0x3620 | NVM[2] | bit7:0: nvm_bank11_hi | 8UI | 00 | R/W | NVM fuses [191:184] |
| 0x3621 |  | bit7:0: nvm_bank11_lo | 8UI | 00 | R/W | NVM fuses [183:176] |
| 0x3622 |  | bit7:0: nvm_bank12_hi | 8UI | 00 | R/W | NVM fuses [207:200] |
| 0x3623 |  | bit7:0: nvm_bank12_lo | 8UI | 00 | R/W | NVM fuses [199:192] |
| 0x3624 |  | bit7:0: nvm_bank13_hi | 8UI | 00 | R/W | NVM fuses [223:216] |
| 0x3625 |  | bit7:0: nvm_bank13_lo | 8UI | 00 | R/W | NVM fuses [215:208] |
| 0x3626 |  | bit7:0: nvm_bank14_hi | 8UI | 00 | R/W | NVM fuses [239:232] |
| 0x3627 |  | bit7:0: nvm_bank14_lo | 8UI | 00 | R/W | NVM fuses [231:224] |
| 0x3628 |  | bit7:0: nvm_bank15_hi | 8UI | 00 | R/W | NVM fuses [255:248] |
| 0x3629 |  | bit7:0: nvm_bank15_lo | 8UI | 00 | R/W | NVM fuses [247:240] |

1.    Abbreviations: RO = read only and R/W = read/write

2.    NVM is used for silicon traceability.

## 6.3.11  Firmware registers

*Table 26* lists the firmware registers.

**Table 26.    Firmware registers[(1)]**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0xE200 | Bit0 Bit1 | FN+2_Kp_Enable0 | 8UI | 0x00 | R/W | Enable of a correspondent knee points, Updated by external host in the Table FN+2. 0: disabled 1: enabled 3: enabled hard reset |
| 0xE201 | Hi | FN+2_X_Addr0 | 16UI | 0x00 | R/W | The position where the first knee point rise on the current read line (line length -x_addr0) pixels before sampling the current line). Updated by external host in the Table FN+2. Unit: pixels |
| 0xE202 | Lo | | | | | |
| 0xE203 | Hi | FN+2_Y_Offset0 | 16UI | 0x00 | R/W | Address of the first knee point (number of lines between the line to reset and the current read line (end of integration). Updated by external host in the Table FN+2. |
| 0xE204 | Lo | | | | | |
| 0xE205 | - | FN+2_Dac_Val0 | 8UI | 0x00 | R/W | Dac value which corresponds to the first knee point. Updated by external host in the Table FN+2. |
| 0xE206 | Bit0 Bit1 | FN+2_Kp_Enable1 | 8UI | 0x00 | R/W | Enable of a correspondent knee points, Updated by external host in the Table FN+2. 0: disabled 1: enabled 3: enabled Hard reset |
| 0xE207 | Hi | FN+2_X_Addr1 | 16UI | 0x00 | R/W | The position where the knee point N 2 rise on the line timing. Updated by external host in the Table FN+2. Unit: pixels |
| 0xE208 | Lo | | | | | |
| 0xE209 | Hi | FN+2_Y_Offset1 | 16UI | 0x00 | R/W | Address of the knee point N 2. Updated by external host in the Table FN+2. |
| 0xE20A | Lo | | | | | |
| 0xE20B | | FN+2_Dac_Val1 | 8UI | 0x00 | R/W | Dac value which corresponds to the knee point N 2. Updated by external host in the Table FN+2. |
| 0xE20C | Bit0 Bit1 | FN+2_Kp_Enable2 | 8UI | 0x00 | R/W | Enable of a correspondent knee points. Updated by external host in the Table FN+2. 0: disabled 1: enabled 3: enabled Hard reset |

**Table 26.    Firmware registers[1] (continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0xE20D | Hi | FN+2_X_Addr2 | 16UI | 0x00 | R/W | The position where the knee point N 3 rise on the line timing. Updated by external host in the Table FN+2. Unit: pixels |
| 0xE20E | Lo | | | | | |
| 0xE20F | Hi | FN+2_Y_Offset2 | 16UI | 0x00 | R/W | Address of the knee point N 3. Updated by external host in the Table FN+2. |
| 0xE210 | Lo | | | | | |
| 0xE211 | - | FN+2_Dac_Val2 | 8UI | 0x00 | R/W | Dac value which corresponds to the knee point N 3. Updated by external host in the Table FN+2. |
| 0xE212 | Bit0 Bit1 | FN+2_Kp_Enable3 | 8UI | 0x00 | R/W | Enable of a correspondent knee points. Updated by external host in the Table FN+2. 0: disabled 1: enabled 3: enabled Hard reset |
| 0xE213 | Hi | FN+2_X_Addr3 | 16UI | 0x00 | R/W | The position where the knee point N 4 rise on the line timing. Updated by external host in the Table FN+2. Unit: pixels |
| 0xE214 | Lo | | | | | |
| 0xE215 | Hi | FN+2_Y_Offset3 | 16UI | 0x00 | R/W | Address of the knee point N 4. Updated by external host in the Table FN+2. |
| 0xE216 | Lo | | | | | |
| 0xE217 | - | FN+2_Dac_Val3 | 8UI | 0x00 | R/W | Dac value which corresponds to the knee point N 4. Updated by external host in the Table FN+2. |
| 0xE218 | Bit0 Bit1 | FN+2_Kp_Enable4 | 8UI | 0x00 | R/W | Enable of a correspondent knee points, Updated by external host in the Table FN+2. 0: disabled 1: enabled 3: enabled Hard reset |
| 0xE219 | Hi | FN+2_X_Addr4 | 16UI | 0x00 | R/W | The position where the knee point N 5 rise on the line timing. Updated by external host in the Table FN+2. Unit: pixels |
| 0xE21A | Lo | | | | | |
| 0xE21B | Hi | FN+2_Y_Offset4 | 16UI | 0x00 | R/W | Address of the knee point N 5. Updated by external host in the Table FN+2. |
| 0xE21C | Lo | | | | | |
| 0xE21D | - | FN+2_Dac_Val4 | 8UI | 0x00 | R/W | Dac value which corresponds to the knee point N 5. Updated by external host in the Table FN+2. |

**Table 26.    Firmware registers[1] (continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0xE21E | Bit0 Bit1 | FN+2_Kp_Enable5 | 8UI | 0x00 | R/W | Enable of a correspondent knee points, Updated by external host in the Table FN+2. 0: disabled 1: enabled 3: enabled Hard reset |
| 0xE21F | Hi | FN+2_X_Addr5 | 16UI | 0x00 | R/W | The position where the knee point N 6 rise on the line timing. Updated by external host in the Table FN+2. |
| 0xE220 | Lo | | | | | |
| 0xE221 | Hi | FN+2_Y_Offset5 | 16UI | 0x00 | R/W | Address of the knee point N 6. Updated by external host in the Table FN+2. |
| 0xE222 | Lo | | | | | |
| 0xE223 | - | FN+2_Dac_Val5 | 8UI | 0x00 | R/W | Dac value which corresponds to the knee point N 6. Updated by external host in the Table FN+2. |
| 0xE224 | Bit0 Bit1 | FN+2_Kp_Enable6 | 8UI | 0x00 | R/W | Enable of a correspondent knee points. Updated by external host in the Table FN+2. 0: disabled 1: enabled 3: enabled Hard reset |
| 0xE225 | Hi | FN+2_X_Addr6 | 16UI | 0x00 | R/W | The position where the knee point N 7 rise on the line timing. Updated by external host in the Table FN+2. Unit: pixels |
| 0xE226 | Lo | | | | | |
| 0xE227 | Hi | FN+2_Y_Offset6 | 16UI | 0x00 | R/W | Address of the knee point N 7. Updated by external host in the Table FN+2. |
| 0xE228 | Lo | | | | | |
| 0xE229 | | FN+2_Dac_Val6 | 8UI | 0x00 | R/W | Dac value which corresponds to the knee point N 7. Updated by external host in the Table FN+2. |
| 0xE22A | Bit0 Bit1 | FN+2_Kp_Enable7 | 8UI | 0x00 | R/W | Enable of a correspondent knee points. Updated by external host in the Table FN+2. 0: disabled 1: enabled 3: enabled Hard reset |
| 0xE22B | Hi | FN+2_X_Addr7 | 16UI | 0x00 | R/W | The position where the knee point N 8 rise on the line timing. Updated by external host in the Table FN+2. Unit: pixels |
| 0xE22C | Lo | | | | | |
| 0xE22D | Hi | FN+2_Y_Offset7 | 16UI | 0x00 | R/W | Address of the knee point N 8. Updated by external host in the Table FN+2. |
| 0xE22E | Lo | | | | | |

**Table 26.    Firmware registers[1] (continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0xE22F | | FN+2_Dac_Val7 | 8UI | 0x00 | R/W | Dac value which corresponds to the knee point N 8. Updated by external host in the Table FN+2. |
| 0xE230 | Bit0 Bit1 | FN+2_Kp_Enable8 | 8UI | 0x00 | R/W | Enable of a correspondent knee points. Updated by external host in the Table FN+2. 0: disabled 1: enabled 3: enabled Hard reset |
| 0xE231 | Hi | FN+2_X_Addr8 | 16UI | 0x00 | R/W | The position where the knee point N 9 rise on the line timing. Updated by external host in the Table FN+2. Unit: pixels |
| 0xE232 | Lo | | | | | |
| 0xE233 | Hi | FN+2_Y_Offset8 | 16UI | 0x00 | R/W | Address of the knee point N 9. Updated by external host in the Table FN+2. |
| 0xE234 | Lo | | | | | |
| 0xE235 | - | FN+2_Dac_Val8 | 8UI | 0x00 | R/W | Dac value which corresponds to the knee point N 9. Updated by external host in the Table FN+2. |
| 0xE236 | Bit0 Bit1 | FN+2_Kp_Enable9 | 8UI | 0x00 | R/W | Enable of a correspondent knee points. Updated by external host in the Table FN+2. 0: disabled 1: enabled 3: enabled Hard reset |
| 0xE237 | Hi | FN+2_X_Addr9 | 16UI | 0x00 | R/W | The position where the knee point N 10 rise on the line timing. Updated by external host in the Table FN+2. Unit: pixels |
| 0xE238 | Lo | | | | | |
| 0xE239 | Hi | FN+2_Y_Offset9 | 16UI | 0x00 | R/W | Address of the knee point N 10. Updated by external host in the Table FN+2. |
| 0xE23A | Lo | | | | | |

**Table 26.     Firmware registers[1] (continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0xE23B | - | FN+2_Dac_Val9 | 8UI | 0x00 | R/W | Dac value which corresponds to the knee point N 10. Updated by external host in the Table FN+2. |
| 0xE278 | Bit0 Bit1 | Parameter_Hold | 8UI | 0x00 | R/W | if (Parametr_Hold== 0) update for hardware<br>if (Parametr_Hold== 1) ignore update for hardware<br>if (Parametr_Hold== 2) ignore copy table FN+2 to FN+1<br>if (Parametr_Hold== 3) ignore update for table FN+1 and hardware (ignore copy table FN+2 to FN+1 and copy FN+1 to hardware) |

1.  Abbreviations: Hi = high, Lo = low, and R/W = read/write.

## 6.3.12     Private registers [0x3800 to 0xFFF4]

*Table 27* lists the private registers.

**Table 27.     Private registers [0x3800 to 0xFFF4][1]**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|-------|------|---------------|-----------|---------|------|---------|
| 0x3A2A | Mode | bit 0 reserved<br>bit3:1: sub_mode<br>bit6:4: mode_din (RO)<br>Note: Bits are set by register to enable one interface or the other. For this register, in normal mode, bits have priority that should be respected | 8B | 3 | R/W | bit0: Reserved<br>bit1: CCP interface<br>bit2: P12 interface<br>bit3: Multiout<br>bit4: Mode 0<br>bit5: Mode 1<br>bit6: Mode 2<br>bit7: 0 |
| 0x3AD1 | Setup update | setup_update | 8UI | 00 | R/W | |
| 0x3AF1 | uart | bit0: fw_calib<br>bit1: overflow<br>bit2: start_bit_intr<br>bit3: period_calc_done | 8B | 0 | R/W<br>RO<br>RO<br>RO | – Enable the calculation of period (set by the firmware)<br>– Set to 1 when the Baud rate is equal to max<br>– Set to 1 when start bit is detected<br>– Set to 1 when the period calculation is done |
| 0x3AF2 | | bit7:0: uart_clk_period[7:0] | 24UI | | RO | The number of clock cycles necessary by data |
| 0x3AF3 | | bit7:0: uart_clk_period[15:8] | | | | |
| 0x3AF4 | | bit0: uart_clk_period[16] | | | | |
| 0x3B0D | SPI slave bank | serif_spi_n | 8UI | 1 | R/W | Enables SPI slave (active low) |

**Table 27.      Private registers [0x3800 to 0xFFF4]$^{(1)}$ (continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|---|---|---|---|---|---|---|
| 0xFFF2 0xFFF3 0xFFF4 0xFFF5 | Test mode | hw_test_mode_status[7:0] | 32UI | 00.00. 00.00 | RO | **bit0**: Activates bist mode test$^{(2)}$ <br> **bit1**: Activates functional mode test$^{(2)}$ <br> **bit2**: Activates scan mode test$^{(2)}$ <br> **bit3**: Activates scan transition test$^{(2)}$ <br> **bit4**: Overrides all reset values with RSTN (power on reset) <br> **bit5**: Overrides clock system sources selection <br> 0: Choose clock system sources with I2C register (0x3803 bits3:2) <br> 1: Choose clock system sources with bits 6 and 7 (see below). <br> **bit7:6**: Defines clock system sources <br> 00: PLL CLK propagated in the system. Use in normal mode. <br> 01: Oscillator CLK propagated (PLL bypassed). Use in bist or scan modes. <br> 10: Clock LVDS. The clock propagated in the system is the one introduced by the LVDS pad (max 250 MHz). Use in transition and functional modes. <br> 11: Clock LVDS_2x. This is the multiple of clock LVDS (max 500 MHz). Use in functional test. |
|  |  | hw_test_mode_status[15:8] |  |  |  | **bit8**: Reserved. Set to 0 by default <br> **bit9**: Overrides all macro enable values. <br> 0: Marco enable is taken from I$^2$C registers <br> 1: Macro enable is taken from bit 10, 11, 12, 13, 14,15, 17 (see below). <br> **bit10**: Enables PLL$^{(2)}$ <br> **bit11**: Enables PLL regulator$^{(2)}$ <br> **bit12**: Enables CTRL pad$^{(2)}$ <br> **bit13**: Enables LVDS CKOUT pad$^{(2)}$ <br> **bit14**: Enables LVDS data0 out pad$^{(2)}$ <br> **bit15**: Enables LVDS data1 out pad$^{(2)}$ |

**Table 27.   Private registers [0x3800 to 0xFFF4]<sup>(1)</sup> (continued)**

| Index | Byte | Register name | Data type | Default | Type | Comment |
|---|---|---|---|---|---|---|
| 0xFFF2<br>0xFFF3<br>0xFFF4<br>0xFFF5 | Test mode | hw_test_mode_status[23:16] | 32UI | 00.00.0<br>0.00 | RO | **bit16**: NA<br>**bit17**: NVM switch<br>**bit18**: CLK bitmap<br>**bit19**: bist ctrl lock. Used to lock bist control signal value during bist test.<br>**bit20**: bist debug mode enable (active high)<br>**bit21**: bist activate for all memories<br>**bit22**: bist rotation for all memories<br>**bit23**: bist iddq for all memories |
| 0xFFF5 | | hw_test_mode_status[31:24] | | | RO | **bit24**: bist debug for all memories<br>**bit25**: bist tm ram<br>**bit26**: bist tm rom<br>**bit27:30**: bist select<br>**bit31**:osc iddq enable connected to XTIDDQ, should be high in IDDQ mode. |

1.   Abbreviations: R/W = read/write, and RO = read only.

2.   Active high

### 6.3.13    Trailer content information

This section gives a list of the data and registers that form part of the trailer data.

The data is embedded in the frame sent on all interfaces (data is available just after the last active line of the image delivered). Refer to *Figure 32: CCP interface frame format on page 41* for an example of trailer lines location.

ST trailer data contains the following information:

● the image histogram data (1024 octets that contain information regarding the image)
● the frame counter (stored on 4 octets)

*Table 28* describes the list of registers available in the trailer.

**Table 28.     Trailer content information[1]**

| Trailer index | Index | Byte | Register name |
|---|---|---|---|
| 1 | 0x0005 | - | frame_count |
| 2 | 0x0100 | - | bit0: mode_select |
| 3 | 0x0101 | - | bit0:1: image_orientation<br>bit 0: x_rev_req<br>bit 1: y_rev_req |
| 4 | 0x0104 | - | grouped_parameter_hold<br>bit0: inhibit_retime |
| 5 | 0x0200 | Hi | bit0:11:<br>fine_integration_time |
| 6 | 0x0201 | Lo |  |
| 7 | 0x0202 | Hi | bit0:13:<br>coarse_integration_time |
| 8 | 0x0203 | Lo |  |
| 9 | 0x0204 | Hi | bit4:7:<br>analogue_gain_code_<br>global |
| 10 | 0x0205 | Lo |  |
| 11 | 0x0300 | Hi | bit0:3: vt_pix_clk_div |
| 12 | 0x0301 | Lo |  |
| 13 | 0x0302 | Hi | bit0:3: vt_sys_clk_div |
| 14 | 0x0303 | Lo |  |
| 15 | 0x0304 | Hi | bit0:3: pre_pll_div |
| 16 | 0x0305 | Lo |  |
| 17 | 0x0306 | Hi | bit0:7: pll_mult |
| 18 | 0x0307 | Lo |  |
| 19 | 0x0340 | Hi | bit[13:0]:<br>frame_length_lines |
| 20 | 0x0341 | Lo |  |
| 21 | 0x0342 | Hi | bit[11:0]: line_length_pck |
| 22 | 0x0343 | Lo |  |
| 23 | 0x0344 | Hi | bit[10:8]:<br>x_addr_start[10:8] |
| 24 | 0x0345 | Lo | bit[7:0]: x_addr_start[7:0] |
| 25 | 0x0346 | Hi | bit[9:8]: y_addr_start[9:8] |
| 26 | 0x0347 | Lo | bit[7:0]: y_addr_start[7:0] |
| 27 | 0x0348 | Hi | bit[10:8]:<br>x_addr_end[10:8] |
| 28 | 0x0349 | Lo | bit[7:0]: x_addr_end[7:0] |
| 29 | 0x034A | Hi | bit[9:8]: y_addr_end[9:8] |
| 30 | 0x034B | Lo | bit[7:0]: y_addr_end[7:0] |

**Table 28.     Trailer content information[1] (continued)**

| Trailer index | Index | Byte | Register name |
|---|---|---|---|
| 31 | 0x034C | Hi | bit[10:8]:<br>x_output_size[10:8] |
| 32 | 0x034D | Lo | bit[7:0]: x_output_size[7:0] |
| 33 | 0x034E | Hi | bit[9:8]: y_output_size[9:8] |
| 34 | 0x034F | Lo | bit[7:0]: y_output_size[7:0] |
| 35 | 0x0380 | Hi | bit[2:0]: x_even_inc[2:0] |
| 36 | 0x0381 | Lo |  |
| 37 | 0x0382 | Hi | bit[2:0]: x_odd_inc[2:0] |
| 38 | 0x0383 | Lo |  |
| 39 | 0x0384 | Hi | bit[2:0]: y_even_inc[2:0] |
| 40 | 0x0385 | Lo |  |
| 41 | 0x0386 | Hi | bit[2:0]: y_odd_inc[2:0] |
| 42 | 0x0387 | Lo |  |
| 43 | 0x0388 | - | bit7:0:<br>even_frame_dac_val_0<br>[7:0] |
| 44 | 0x0389 | - | bit7:0:<br>even_frame_dac_val_1<br>[7:0] |
| 45 | 0x038A | - | bit7:0:<br>even_frame_dac_val_2<br>[7:0] |
| 46 | 0x038B | - | bit7:0:<br>even_frame_dac_val_3<br>[7:0] |
| 47 | 0x038C | - | bit7:0:<br>even_frame_dac_val_4<br>[7:0] |
| 48 | 0x038D | - | bit7:0:<br>even_frame_dac_val_5<br>[7:0] |
| 49 | 0x038E | - | bit7:0:<br>even_frame_dac_val_6<br>[7:0] |
| 50 | 0x038F | - | bit7:0:<br>even_frame_dac_val_7<br>[7:0] |
| 51 | 0x0390 | - | bit7:0:<br>even_frame_dac_val_8<br>[7:0] |

**Table 28.     Trailer content information[1]
(continued)**

| Trailer index | Index | Byte | Register name |
|---|---|---|---|
| 52 | 0x0391 | - | bit7:0: even_frame_dac_val_9 [7:0] |
| 53 | 0x0392 | - | bit7:0: odd_frame_dac_val_0[7:0] |
| 54 | 0x0393 | - | bit7:0: odd_frame_dac_val_1[7:0] |
| 55 | 0x0394 | - | bit7:0: odd_frame_dac_val_2[7:0] |
| 56 | 0x0395 | - | bit7:0: odd_frame_dac_val_3[7:0] |
| 57 | 0x0396 | - | bit7:0: odd_frame_dac_val_4[7:0] |
| 58 | 0x0397 | - | bit7:0: odd_frame_dac_val_5[7:0] |
| 59 | 0x0398 | - | bit7:0: odd_frame_dac_val_6[7:0] |
| 60 | 0x0399 | - | bit7:0: odd_frame_dac_val_7[7:0] |
| 61 | 0x039A | - | bit7:0: odd_frame_dac_val_8[7:0] |
| 62 | 0x039B | - | bit7:0: odd_frame_dac_val_9[7:0] |
| 63 | 0x039E | Hi | bit7:0: even_frame_y_offset_0 [15:8] |
| 64 | 0x039F | Lo | bit7:0: even_frame_y_offset_0 [7:0] |
| 65 | 0x03A0 | Hi | bit7:0: even_frame_y_offset_1 [15:8] |
| 66 | 0x03A1 | Lo | bit7:0: even_frame_y_offset_1 [7:0] |
| 67 | 0x03A2 | Hi | bit7:0: even_frame_y_offset_2 [15:8] |
| 68 | 0x03A3 | Lo | bit7:0: even_frame_y_offset_2 [7:0] |

**Table 28.     Trailer content information[1]
(continued)**

| Trailer index | Index | Byte | Register name |
|---|---|---|---|
| 69 | 0x03A4 | Hi | bit7:0: even_frame_y_offset_3 [15:8] |
| 70 | 0x03A5 | Lo | bit7:0: even_frame_y_offset_3 [7:0] |
| 71 | 0x03A6 | Hi | bit7:0: even_frame_y_offset_4 [15:8] |
| 72 | 0x03A7 | Lo | bit7:0: even_frame_y_offset_4 [7:0] |
| 73 | 0x03A8 | Hi | bit7:0: even_frame_y_offset_5 [15:8] |
| 74 | 0x03A9 | Lo | bit7:0: even_frame_y_offset_5 [7:0] |
| 75 | 0x03AA | Hi | bit7:0: even_frame_y_offset_6 [15:8] |
| 76 | 0x03AB | Lo | bit7:0: even_frame_y_offset_6 [7:0] |
| 77 | 0x03AC | Hi | bit7:0: even_frame_y_offset_7 [15:8] |
| 78 | 0x03AD | Lo | bit7:0: even_frame_y_offset_7 [7:0] |
| 79 | 0x03AE | Hi | bit7:0: even_frame_y_offset_8 [15:8] |
| 80 | 0x03AF | Lo | bit7:0: even_frame_y_offset_8 [7:0] |
| 81 | 0x03B0 | Hi | bit7:0: even_frame_y_offset_9 [15:8] |
| 82 | 0x03B1 | Lo | bit7:0: even_frame_y_offset_9 [7:0] |

Register description                                                        VL5510

**Table 28.    Trailer content information[1] (continued)**

| Trailer index | Index | Byte | Register name |
|---|---|---|---|
| 83 | 0x03B2 | Hi | bit7:0: odd_frame_y_offset_0 [15:8] |
| 84 | 0x03B3 | Lo | bit7:0: odd_frame_y_offset_0 [7:0] |
| 85 | 0x03B4 | Hi | bit7:0: odd_frame_y_offset_1 [15:8] |
| 86 | 0x03B5 | Lo | bit7:0: odd_frame_y_offset_1 [7:0] |
| 87 | 0x03B6 | Hi | bit7:0: odd_frame_y_offset_2 [15:8] |
| 88 | 0x03B7 | Lo | bit7:0: odd_frame_y_offset_2 [7:0] |
| 89 | 0x03B8 | Hi | bit7:0: odd_frame_y_offset_3 [15:8] |
| 90 | 0x03B9 | Lo | bit7:0: odd_frame_y_offset_3 [7:0] |
| 91 | 0x03BA | Hi | bit7:0: odd_frame_y_offset_4 [15:8] |
| 92 | 0x03BB | Lo | bit7:0: odd_frame_y_offset_4 [7:0] |
| 93 | 0x03BC | Hi | bit7:0: odd_frame_y_offset_5 [15:8] |
| 94 | 0x03BD | Lo | bit7:0: odd_frame_y_offset_5 [7:0] |
| 95 | 0x03BE | Hi | bit7:0: odd_frame_y_offset_6 [15:8] |
| 96 | 0x03BF | Lo | bit7:0: odd_frame_y_offset_6 [7:0] |

**Table 28.    Trailer content information[1] (continued)**

| Trailer index | Index | Byte | Register name |
|---|---|---|---|
| 97 | 0x03C0 | Hi | bit7:0: odd_frame_y_offset_7 [15:8] |
| 98 | 0x03C1 | Lo | bit7:0: odd_frame_y_offset_7 [7:0] |
| 99 | 0x03C2 | Hi | bit7:0: odd_frame_y_offset_8 [15:8] |
| 100 | 0x03C3 | Lo | bit7:0: odd_frame_y_offset_8 [7:0] |
| 101 | 0x03C4 | Hi | bit7:0: odd_frame_y_offset_9 [15:8] |
| 102 | 0x03C5 | Lo | bit7:0: odd_frame_y_offset_9 [7:0] |
| 103 | 0x03C6 | Hi | bit7:0: even_frame_x_addr_0 [15:8] |
| 104 | 0x03C7 | Lo | bit7:0: even_frame_x_addr_0 [7:0] |
| 105 | 0x03C8 | Hi | bit7:0: even_frame_x_addr_1 [15:8] |
| 106 | 0x03C9 | Lo | bit7:0: even_frame_x_addr_1 [7:0] |
| 107 | 0x03CA | Hi | bit7:0: even_frame_x_addr_2 [15:8] |
| 108 | 0x03CB | Lo | bit7:0: even_frame_x_addr_2 [7:0] |
| 109 | 0x03CC | Hi | bit7:0: even_frame_x_addr_3 [15:8] |
| 110 | 0x03CD | Lo | bit7:0: even_frame_x_addr_3 [7:0] |

VL5510                                                                    Register description

**Table 28.    Trailer content information[1] (continued)**

| Trailer index | Index | Byte | Register name |
|---|---|---|---|
| 111 | 0x03CE | Hi | bit7:0: even_frame_x_addr_4 [15:8] |
| 112 | 0x03CF | Lo | bit7:0: even_frame_x_addr_4 [7:0] |
| 113 | 0x03D0 | Hi | bit7:0: even_frame_x_addr_5 [15:8] |
| 114 | 0x03D1 | Lo | bit7:0: even_frame_x_addr_5 [7:0] |
| 115 | 0x03D2 | Hi | bit7:0: even_frame_x_addr_6 [15:8] |
| 116 | 0x03D3 | Lo | bit7:0: even_frame_x_addr_6 [7:0] |
| 117 | 0x03D4 | Hi | bit7:0: even_frame_x_addr_7 [15:8] |
| 118 | 0x03D5 | Lo | bit7:0: even_frame_x_addr_7 [7:0] |
| 119 | 0x03D6 | Hi | bit7:0: even_frame_x_addr_8 [15:8] |
| 120 | 0x03D7 | Lo | bit7:0: even_frame_x_addr_8 [7:0] |
| 121 | 0x03D8 | Hi | bit7:0: even_frame_x_addr_9 [15:8] |
| 122 | 0x03D9 | Lo | bit7:0: even_frame_x_addr_9 [7:0] |
| 123 | 0x03DA | Hi | bit7:0: odd_frame_x_addr_0 [15:8] |
| 124 | 0x03DB | Lo | bit7:0: odd_frame_x_addr_0[7:0] |
| 125 | 0x03DC | Hi | bit7:0: odd_frame_x_addr_1 [15:8] |

**Table 28.    Trailer content information[1] (continued)**

| Trailer index | Index | Byte | Register name |
|---|---|---|---|
| 126 | 0x03DD | Lo | bit7:0: odd_frame_x_addr_1[7:0] |
| 127 | 0x03DE | Hi | bit7:0: odd_frame_x_addr_2 [15:8] |
| 128 | 0x03DF | Lo | bit7:0: odd_frame_x_addr_2[7:0] |
| 129 | 0x03E0 | Hi | bit7:0: odd_frame_x_addr_3 [15:8] |
| 130 | 0x03E1 | Lo | bit7:0: odd_frame_x_addr_3[7:0] |
| 131 | 0x03E2 | Hi | bit7:0: odd_frame_x_addr_4 [15:8] |
| 132 | 0x03E3 | Lo | bit7:0: odd_frame_x_addr_4[7:0] |
| 133 | 0x03E4 | Hi | bit7:0: odd_frame_x_addr_5 [15:8] |
| 134 | 0x03E5 | Lo | bit7:0: odd_frame_x_addr_5[7:0] |
| 135 | 0x03E6 | Hi | bit7:0: odd_frame_x_addr_6 [15:8] |
| 136 | 0x03E7 | Lo | bit7:0: odd_frame_x_addr_6[7:0] |
| 137 | 0x03E8 | Hi | bit7:0: odd_frame_x_addr_7 [15:8] |
| 138 | 0x03E9 | Lo | bit7:0: odd_frame_x_addr_7[7:0] |
| 139 | 0x03EA | Hi | bit7:0: odd_frame_x_addr_8 [15:8] |
| 140 | 0x03EB | Lo | bit7:0: odd_frame_x_addr_8[7:0] |
| 141 | 0x03EC | Hi | bit7:0: odd_frame_x_addr_9 [15:8] |
| 142 | 0x03ED | Lo | bit7:0: odd_frame_x_addr_9[7:0] |

**Table 28.    Trailer content information[1] (continued)**

| Trailer index | Index | Byte | Register name |
|---|---|---|---|
| 143 | 0x03EE | 2 | bit[19:16]: kp_enable[19:16] |
| 144 | 0x03EF | 1 | bit[15:8]: kp_enable[15:8] |
| 145 | 0x03F0 | 0 | bit[7:0]: kp_enable[7:0] |
| 146 | 0x03F1 | | bit 0: vt_mode |
| 147 | 0x03F2 | kp_control | bit 0: kp_control[0] |
| | | | bit 1: kp_control[1] |
| | | | bit 2: kp_control[2] |
| | | | bit 3: kp_control[3] |
| | | | bit 4: kp_control[4] |
| | | | bit 5: kp_control[5] |
| 148 | 0X03F5 | | bit[2:0]: ia_intr_ctrl[2:0] bit[7:3]: vt_intr_ctrl[5:0] |
| 149 | 0x03FC | | bit3:0: hard_reset_enable[19:16] |
| 150 | 0x03FD | | bit7:0: hard_reset_enable[15:8] |
| 151 | 0x03FE | | bit7:0: hard_reset_enable[7:0] |
| 152 | 0x0600 | Hi | bit0:3: test_pattern_mode |
| 153 | 0x0601 | Lo | An other register added to protect this one in write mode (see 0x3380 register description) |
| 154 | 0x0602 | Hi | bit0:12: test_data_red |
| 155 | 0x0603 | Lo | |
| 156 | 0x0604 | Hi | bit0:12: test_data_greenR |
| 157 | 0x0605 | Lo | |
| 158 | 0x0606 | Hi | bit0:12: test_data_blue |
| 159 | 0x0607 | Lo | |
| 160 | 0x0608 | Hi | bit0:12: test_data_greenB |
| 161 | 0x0609 | Lo | |
| 162 | 0x060A | Hi | bit0:11: horizontal_cursor_width |
| 163 | 0x060B | Lo | |
| 164 | 0x060C | Hi | bit0:11: horizontal_cursor_position |
| 165 | 0x060D | Lo | |

**Table 28.    Trailer content information[1] (continued)**

| Trailer index | Index | Byte | Register name |
|---|---|---|---|
| 166 | 0x060E | Hi | bit0:10: vertical_cursor_width |
| 167 | 0x060F | Lo | |
| 168 | 0x0610 | Hi | bit0:10: vertical_cursor_position |
| 169 | 0x0611 | Lo | |
| 170 | 0x3000 | Dark Cal | bit0:13: dark_average |
| 171 | 0x3001 | | |
| 172 | 0x3002 | | dark_flags bit0: drk_cal_stable bit1: drk_cal_out_of_range |
| 173 | 0x3003 | | bit0: drk_enable_req_int bit2:1: drk_mode_req |
| 174 | 0x3004 | | bit0:13: dark_offset_req |
| 175 | 0x3005 | | |
| 176 | 0x3006 | - | bit0: drk_lines_processed |
| 177 | 0x3007 | - | bit7:0: drk_pedestal_req[7:0] |
| 178 | 0x3008 | - | bit3:0: num_dark_lines_log2[3:0] |
| 179 | 0x3009 | - | bit3:0: start_dark_lines[3:0] |
| 180 | 0x3010 | Anti Dark Sun | bit0:14: ads_average |
| 181 | 0x3011 | | |
| 182 | 0x3012 | | bit0: ads_stable bit1: ads_out_of_range |
| 183 | 0x3013 | | bit0: ads_interrupt_enable |
| 184 | 0x3014 | | bit0: ads_interrupt |
| 185 | 0x3015 | | bit0: ads_enable_req bit2:1: ads_mode_req |
| 186 | 0x3016 | | bit0:14: ads_offset_req |
| 187 | 0x3017 | | |
| 188 | 0x3018 | | ads_line_id |
| 189 | 0x3019 | | |
| 190 | 0x301A | | ads_test |

VL5510                                                                  Register description

**Table 28.    Trailer content information[1] (continued)**

| Trailer index | Index | Byte | Register name |
|---|---|---|---|
| 191 | 0x3020 | Vtiming Control | bit0: en_coarse_corrupt |
| | | | bit1: en_y_manual |
| | | | bit3: drk_mode_req |
| 192 | 0x3021 | Vtiming Frames to send | bit0:7: frames_to_send |
| 193 | 0x3022 | Vtiming GCC and DAC increment | bit0:3: gcc_increment |
| 194 | 0x3030 | Stereo mode | bit0: tb_enable |
| 195 | 0x3031 | | bit0: tb_step |
| 196 | 0x3032 | | str_m_h_period |
| 197 | 0x3033 | | |
| 198 | 0x3034 | | str_m_h_pulse_width_min |
| 199 | 0x3035 | | |
| 200 | 0x3036 | | str_m_h_pulse_width_max |
| 201 | 0x3037 | | |
| 202 | 0x3038 | | str_m_v_period |
| 203 | 0x3039 | | |
| 204 | 0x303A | | str_m_v_pulse_width_min |
| 205 | 0x303B | | |
| 206 | 0x303C | | str_m_v_pulse_width_max |
| 207 | 0x303D | | |
| 208 | 0x303E | | bit0: str_m_v_sync_if |
| 209 | 0x303F | | bit0: str_m_h_sync_if |
| 210 | 0x3040 | | bit0: str_m_hotsync |
| 211 | 0x3041 | | bit0:1: str_m_sync_src_select |
| 212 | 0x3042 | | bit0:1: str_m_h_sync_sel |
| 213 | 0x3043 | | bit0:1: str_m_v_sync_sel |

**Table 28.    Trailer content information[1] (continued)**

| Trailer index | Index | Byte | Register name |
|---|---|---|---|
| 214 | 0x3044 | Stereo mode | str_m_presync_delay |
| 215 | 0x3045 | | |
| 216 | 0x3046 | | str_m_pulse_width |
| 217 | 0x3047 | | |
| 218 | 0x3048 | | bit0:2: str_m_sync_control |
| 219 | 0x3049 | | str_m_h_period_out |
| 220 | 0x304A | | |
| 221 | 0x304B | | str_m_v_period_out |
| 222 | 0x304C | | |
| 223 | 0x304D | | bit0: str_m_h_sync_out |
| 224 | 0x304E | | bit0: str_m_v_sync_out |
| 225 | 0x304F | | str_m_sync_error |
| 226 | 0x3050 | | |
| 227 | 0x3051 | | bit0: str_m_hotsync_out |
| 228 | 0x3052 | - | bit0:1: str_m_ss1_out_sel bit2:3: str_m_ss2_out_sel bit4:5: str_m_hsync_out_sel bit6:7: str_m_vsync_out_sel |
| 229 | 0x3053 | - | bit0:3:str_m_pad_in_sel |
| 230 | 0x3100 | ADC Offset | bit0:3: offset_req |
| 231 | 0x3102 | BLK Gain & offset | bit0:5: black_gain |
| 232 | 0x3104 | | bit0:3: black_offset |
| 233 | 0x3110 | Analogue Test Mux | bit3:0: amux_sel |

**Table 28.    Trailer content information[1]
(continued)**

| Trailer index | Index | Byte | Register name |
|---|---|---|---|
| 234 | 0x3118 | Power Management Enable -1 | bit0: ads_test |
| | | | bit1: ads_bypass |
| | | | bit2: en_vostst |
| | | | bit3: en_vrtsf |
| | | | bit4: en_vrtrstlo |
| | | | bit5: en_vrstlo |
| | | | bit6: en_vrsthi |
| | | | bit7: en_vos |
| 235 | 0x311A | Power Management Enable -2 | bit0: en_vidmux |
| | | | bit1: en_pwrmux |
| | | | bit2: en_srambias |
| | | | bit3: en_pad |
| | | | bit4: en_dacrmp |
| | | | bit5: en_comp |
| | | | bit6: en_cccs |
| | | | bit7: en_blkrefaz |
| 236 | 0x311B | Power Management Enable - 3 | bit0: not used |
| | | | bit1: en_sighi |
| | | | bit2: not used |
| | | | bit3: bypass_bgreg |
| | | | bit4: en_adsbias |
| | | | bit5: en_ads |
| | | | bit6: en_bg |
| | | | bit7: en_colcurbias |
| 237 | 0x311C | Power Management Enable - 4 | bit0: not used |
| | | | bit1: reset_n |
| | | | bit2: not used |
| | | | bit3: en_compbias |
| | | | bit4: tst_vdaclo |
| | | | bit5: cp_enable |
| | | | bit6: cp_osc_enable |
| | | | bit7: not used |

**Table 28.    Trailer content information[1]
(continued)**

| Trailer index | Index | Byte | Register name |
|---|---|---|---|
| 238 | 0x311E | VSA Speed | bit4:0: sel_saspeed |
| 239 | 0x311F | Ramp Scale | bit2:0: ramp_scale |
| 240 | 0x3120 | Select Dac Low | bit2:0: sel_daclo |
| 241 | 0x3121 | Select VOS | bit4:0: sel_vos |
| 242 | 0x3122 | Select VOS TST | bit4:0: sel_vostst |
| 243 | 0x3123 | Select vrst low | bit3:0: sel_vrstlo |
| 244 | 0x3124 | Select vrt rst low | bit3:0: sel_vrtrstlo |
| 245 | 0x3125 | Select vdac high | bit1:0: sel_vdachi[1:0] |

**Table 28.    Trailer content information[1] (continued)**

| Trailer index | Index | Byte | Register name |
|---|---|---|---|
| 246 | 0x3126 | Select ydec avdd | bit0: sel_ydecavdd |
| 247 | 0x3200 | Channel Offset | bit0: cho_enable |
| 248 | 0x3201 | | bit0: cho_shadow_offsets |
| 249 | 0x3202 | | bit0:12: cho_g1_offset |
| 250 | 0x3203 | | |
| 251 | 0x3204 | | bit0:12: cho_g2_offset |
| 252 | 0x3205 | | |
| 253 | 0x3206 | | bit0:12: cho_r_offset |
| 254 | 0x3207 | | |
| 255 | 0x3208 | | bit0:12: cho_b_offset |
| 256 | 0x3209 | | |
| 257 | 0x3230 | Channel Gains | bit0: chg_enable |
| 258 | 0x3231 | | bit0: chg_shadow_comps |
| 259 | 0x3232 | | chg_g1_comp |
| 260 | 0x3233 | | |
| 261 | 0x3234 | | chg_g2_comp |
| 262 | 0x3235 | | |
| 263 | 0x3236 | | chg_r_comp |
| 264 | 0x3237 | | |
| 265 | 0x3238 | | chg_b_comp |
| 266 | 0x3239 | | |
| 267 | 0x3250 | VFPN | bit0: vfpn_canc_enable |
| 268 | 0x3251 | | bit0: vfpn_abort |
| 269 | 0x3252 | | bit0:9: vfpn_black_lines |
| 270 | 0x3253 | | bit0:10: vfpn_active_pixs |
| 271 | 0x3254 | | |
| 272 | 0x3255 | | bit0:11: vfpn_max_pixel_val |
| 273 | 0x3256 | | |
| 274 | 0x3257 | | bit0:11: vfpn_min_pixel_val |
| 275 | 0x3258 | | |

**Table 28.    Trailer content information[1] (continued)**

| Trailer index | Index | Byte | Register name |
|---|---|---|---|
| 276 | 0x3259 | VFPN | bit0:11: vfpn_sat_lvl |
| 277 | 0x325A | | |
| 278 | 0x325B | | bit0:2: vfpn_thresh_log |
| 279 | 0x325C | | bit0: vfpn_gain_change |
| 280 | 0x3260 | Scythe | bit0: scythe_enable |
| 281 | 0x3261 | | bit0: scythe_square_law |
| 282 | 0x3262 | | bit0:4: scythe_hi_strength |
| 283 | 0x3263 | | bit0:4: scythe_lo_strength |
| 284 | 0x3264 | | scythe_defect_pix_count |
| 285 | 0x3265 | | |
| 286 | 0x3266 | | bit0: scythe_threeline |
| 287 | 0x3267 | | scythe_offset |
| 288 | 0x3268 | | scythe_min_pix_count |
| 289 | 0x3269 | | |
| 290 | 0x326A | | scythe_max_pix_count |
| 291 | 0x326B | | |
| 292 | 0x32D0 | frame interrupt | bit0:3: fi_int_en |
| 293 | 0x32D1 | | bit0:4: fi_int_ctrl |
| 294 | 0x32D2 | | bit0:12: fi_pixel_count_0 |
| 295 | 0x32D3 | | |
| 296 | 0x32D4 | | bit0:13: fi_line_count_0 |
| 297 | 0x32D5 | | |
| 298 | 0x32D6 | | bit0:12: fi_pixel_count_1 |
| 299 | 0x32D7 | | |
| 300 | 0x32D8 | | bit0:13: fi_line_count_1 |
| 301 | 0x32D9 | | |
| 302 | 0x32DA | | bit0:3: fi_int |
| 303 | 0x3330 | Crop | bit0: cr_enable bit1: cr_all_crop_mode bit2: cr_new_modes |
| 304 | 0x3331 | | bit0: cr_shadow_crops |
| 305 | 0x3332 | | bit0:10: cr_h_start |
| 306 | 0x3333 | | |

Register description                                                                                            VL5510

**Table 28.     Trailer content information[1]**
**(continued)**

| Trailer index | Index | Byte | Register name |
|---|---|---|---|
| 307 | 0x3334 | Crop | bit0:9: cr_v_start |
| 308 | 0x3335 | | |
| 309 | 0x3336 | | bit0:10: cr_h_size |
| 310 | 0x3337 | | |
| 311 | 0x3338 | | bit0:9: cr_v_size |
| 312 | 0x3339 | | |
| 313 | 0x333A | | bit0:10: cr_iactive_pixs |
| 314 | 0x333B | | |
| 315 | 0x333C | | bit0:9: cr_iactive_lines |
| 316 | 0x333D | | |
| 317 | 0x3340 | Histogram | bit0: stat_eng_enable |
| 318 | 0x3341 | | bit0: hist_x_start_overflow<br>bit1: hist_x_end_overflow<br>bit2: hist_y_start_overflow<br>bit3: hist_y_end_overflow |
| 319 | 0x3342 | | hist_x_addr_start |
| 320 | 0x3343 | | |
| 321 | 0x3344 | | hist_x_addr_end |
| 322 | 0x3345 | | |
| 323 | 0x3346 | | hist_y_addr_start |
| 324 | 0x3347 | | |
| 325 | 0x3348 | | hist_y_addr_end |
| 326 | 0x3349 | | |
| 327 | 0x334A | | bit0: hist_auto_switch |
| 328 | 0x334B | | bit0: hist_pixel_sel_0<br>bit1: hist_pixel_sel_1<br>bit2: hist_pixel_sel_2<br>bit3: hist_pixel_sel_3 |
| 329 | 0x3350 | Trailer | bit0: trailer_enable |
| 330 | 0x3351 | | trailer_begin |
| 331 | 0x3352 | | |
| 332 | 0x3353 | | bit0:11: trailer_rec_pattern |
| 333 | 0x3354 | | |
| 334 | 0x3355 | | bit0:9: trailer_lut_max |
| 335 | 0x3356 | | |

**Table 28.     Trailer content information[1]**
**(continued)**

| Trailer index | Index | Byte | Register name |
|---|---|---|---|
| 336 | 0x335A | Border extract | bit0: insert_border_enable<br>bit1: extract_border_enable |
| 337 | 0x335B | | extract_border_left |
| 338 | 0x335C | | extract_border_right |
| 339 | 0x335D | | insert_border_left |
| 340 | 0x335E | | insert_border_right |
| 341 | 0x3360 | output coder | bit0:3: opc_sync_clk_setup |
| 342 | 0x3361 | | bit0: opc_coder_en |
| 343 | 0x3363 | | bit0: opc_automatic_mode_en<br>bit1: opc_clip_data<br>bit7:2: nb_no_active_lines |
| 344 | 0x3364 | | bit0:11: opc_hsync_start |
| 345 | 0x3365 | | |
| 346 | 0x3366 | | bit0:11: opc_hsync_stop |
| 347 | 0x3367 | | |
| 348 | 0x3368 | | bit0:13: opc_vsync_coarse_start |
| 349 | 0x3369 | | |
| 350 | 0x336A | | bit0:13: opc_vsync_coarse_stop |
| 351 | 0x336B | | |
| 352 | 0x336C | | bit0:11: opc_vsync_fine_start |
| 353 | 0x336D | | |
| 354 | 0x336E | | bit0:11: opc_vsync_fine_stop |
| 355 | 0x336F | | |
| 356 | 0x3370 | | bit0:11: opc_blanking_data |
| 357 | 0x3371 | | |
| 358 | 0x3372 | | bit0: opc_bitblast_en |
| 359 | 0x3373 | | opc_bitblast_data |
| 360 | 0x3374 | | opc_int_en |
| 361 | 0x3375 | | bit 0:1: opc_int_ctrl<br>bit 2: opc_interrupt |

**Table 28.    Trailer content information[1] (continued)**

| Trailer index | Index | Byte | Register name |
|---|---|---|---|
| 362 | 0x3380 | pattern protection | test_pattern_protection |
| 363 | 0x3400 | Status: Sensor Setup | bit0: x_rev_status<br>bit1: y_rev_status |
| 364 | 0x3402 | Status: Sensor Integration | bit0:11: fine_status |
| 365 | 0x3403 | | |
| 366 | 0x3404 | | bit0:13: coarse_status |
| 367 | 0x3405 | | |
| 368 | 0x3406 | | bits0:1: 00<br>bits4:7: gain_status |
| 369 | 0x3407 | | |
| 370 | 0x3408 | Status: Frame Timing | bit0:13:<br>frame_length_status |
| 371 | 0x3409 | | |
| 372 | 0x340A | | bit0:11: line_length_status |
| 373 | 0x340B | | |
| 374 | 0x340C | | bit0:10: x_start_status |
| 375 | 0x340D | | |
| 376 | 0x340E | | bit0:9: y_start_status |
| 377 | 0x340F | | |
| 378 | 0x3410 | | bit0:10: x_end_status |
| 379 | 0x3411 | | |
| 380 | 0x3412 | | bit0:9: y_end_status |
| 381 | 0x3413 | | |
| 382 | 0x3414 | | bit0:10: x_op_size_status |
| 383 | 0x3415 | | |
| 384 | 0x3416 | | bit0:9: y_op_size_status |
| 385 | 0x3417 | | |

**Table 28.    Trailer content information[1] (continued)**

| Trailer index | Index | Byte | Register name |
|---|---|---|---|
| 386 | 0x3418 | Status: Sub-Sampling | bit0:2: x_even_inc_status |
| 387 | 0x3419 | | |
| 388 | 0x341A | | bit0:2: x_odd_inc_status |
| 389 | 0x341B | | |
| 390 | 0x341C | | bit0:2: y_even_inc_status |
| 391 | 0x341D | | |
| 392 | 0x341E | | bit0:2: y_odd_inc_status |
| 393 | 0x341F | | |
| 394 | 0X3422 | - | bit[1:0]: ia_intr_status[1:0] |
| 395 | 0x3800 | POWER | bit0: pll_reg_en<br>bit1: core_reg_en<br>bit2: nvm_sw_en<br>bit3: cab_ok_override<br>bit4: ana_ok_override |
| 396 | 0x3801 | | bit0:12: sys_div_en |
| 397 | 0x3802 | | |
| 398 | 0x3803 | | bit0: clk_icb_sel<br>bit1: sw_bypass<br>bit2:3: clk_sys_sel<br>bit4: clk_icb_mcu_en<br>bit5: clk_icb_mcu_stop_req<br>bit6: clk_icb_mcu_status (RO) |
| 399 | 0x3805 | | bit0:7: uia_ctrl |
| 400 | 0x3806 | | bit0: ana_ok \|<br>ana_ok_override<br>bit1: cab_ok \|<br>cab_ok_override |
| 401 | 0x380A | CLOCKS | bit0:2: sys_clk_div |
| 402 | 0x380B | | bit0:3: pix_clk_div |
| 403 | 0x380C | | bit0:2: clk_dac_div |
| 404 | 0x380D | | bit0:3: clk_pkg_div |
| 405 | 0x380E | | bit0:2: dac_sys_clk_div |
| 406 | 0x380F | | bit0:3: icb_slow_clk_div |
| 407 | 0x3810 | | bit0:1: tx_clk_div |

**Table 28.    Trailer content information[1] (continued)**

| Trailer index | Index | Byte | Register name |
|---|---|---|---|
| 408 | 0x3811 | CLOCKS | bit0:1: clk_idp_bank_auto_delay bit2:3: clk_icb_bank_auto_delay bit4:5: clk_icb_patch_auto_delay |
| 409 | 0x3812 | | bit10:0: wake_up_int |
| 410 | 0x3813 | | |
| 411 | 0x381A | Video Timing | bit0: start_timing |
| 412 | 0x381C | | bit0: cab_parint |
| 413 | 0x3823 | Bist control/status registers | bit4: bist_retention bit3: bist_iddq bit2: bist_debug bit1: bist_tm_rom bit0: bist_tm_ram |
| 414 | 0x3824 | | bit0:3: bist_sel |
| 415 | 0x3825 | | bit0: bist_act_gen bit1: bist_end_gen (RO) bit2: bist_bad_gen (RO) |
| 416 | 0x3826 | | bit0:10: bist_act |
| 417 | 0x3827 | | |
| 418 | 0x3828 | | bit0:10: bist_end |
| 419 | 0x3829 | | |
| 420 | 0x382A | | bit0:10: bist_bad |
| 421 | 0x382B | | |
| 422 | 0x382C | | bit0:7: rom_fw_sig |
| 423 | 0x3A2A | Mode | bit3:0: sub_mode bit6:4: mode_din (RO) (set by register to enable one interface or other. For this register, in normal mode bits have priority that should be respected) |
| 424 | 0x3AA0 | PLL | bit0:3: pll_pre_div |
| 425 | 0x3AA1 | | bit0:4: pll_ctrl |
| 426 | 0x3AA2 | | bit0:6: pll_mult_req |
| 427 | 0x3AA3 | | bit0:2: pll_div |

**Table 28.    Trailer content information[1] (continued)**

| Trailer index | Index | Byte | Register name |
|---|---|---|---|
| 428 | 0x3AA4 | PLL | bit0: pll_lockx |
| 429 | 0x3AA5 | | bit0:14: pll_inc_step |
| 430 | 0x3AA6 | | |
| 431 | 0x3AA7 | | bit4:0: pll_mod_period[12:8] |
| 432 | 0x3AA8 | | bit7:0: pll_mod_period[7:0] |
| 433 | 0x3AD1 | Setup update | setup_update |
| 434 | 0xE100 | - | mode_fonct |
| 435 | 0xE101 | - | interface_fonct |
| 436 | 0xE106 | - | bPatchVsnMajor |
| 437 | 0xE107 | - | bPatchVsnMinor |
| 438 | 0xE10D | - | bUserCommand |
| 439 | 0xE10E | - | bNextState |
| 440 | 0xE10F | - | bState |
| 441 | 0xE110 | - | bCycles |
| 442 | 0xE200 | - | bit 0: FN+2_Kp_Enable0 |
| 443 | 0xE201 | HI | FN+2_X_Addr0 |
| 444 | 0xE202 | LO | |
| 445 | 0xE203 | HI | FN+2_Y_Offset0 |
| 446 | 0xE204 | LO | |
| 447 | 0xE205 | - | FN+2_Dac_Val0 |
| 448 | 0xE206 | bit 0 | FN+2_Kp_Enable1 |
| 449 | 0xE207 | HI | FN+2_X_Addr1 |
| 450 | 0xE208 | LO | |
| 451 | 0xE209 | HI | FN+2_Y_Offset1 |
| 452 | 0xE20A | LO | |
| 453 | 0xE20B | - | FN+2_Dac_Val1 |
| 454 | 0xE20C | bit 0 | FN+2_Kp_Enable2 |
| 455 | 0xE20D | HI | FN+2_X_Addr2 |
| 456 | 0xE20E | LO | |

**Table 28.    Trailer content information**[1] **(continued)**

| Trailer index | Index | Byte | Register name |
|---|---|---|---|
| 457 | 0xE20F | HI | FN+2_Y_Offset2 |
| 458 | 0xE210 | LO | |
| 459 | 0xE211 | - | FN+2_Dac_Val2 |
| 460 | 0xE212 | bit 0 | FN+2_Kp_Enable3 |
| 461 | 0xE213 | HI | FN+2_X_Addr3 |
| 462 | 0xE214 | LO | |
| 463 | 0xE215 | HI | FN+2_Y_Offset3 |
| 464 | 0xE216 | LO | |
| 465 | 0xE217 | - | FN+2_Dac_Val3 |
| 466 | 0xE218 | bit 0 | FN+2_Kp_Enable4 |
| 467 | 0xE219 | HI | FN+2_X_Addr4 |
| 468 | 0xE21A | LO | |
| 469 | 0xE21B | HI | FN+2_Y_Offset4 |
| 470 | 0xE21C | LO | |
| 471 | 0xE21D | - | FN+2_Dac_Val4 |
| 472 | 0xE21E | - | FN+2_Kp_Enable5 |
| 473 | 0xE21F | HI | FN+2_X_Addr5 |
| 474 | 0xE220 | LO | |
| 475 | 0xE221 | HI | FN+2_Y_Offset5 |
| 476 | 0xE222 | LO | |
| 477 | 0xE223 | - | FN+2_Dac_Val5 |
| 478 | 0xE224 | - | FN+2_Kp_Enable6 |
| 479 | 0xE225 | HI | FN+2_X_Addr6 |
| 480 | 0xE226 | LO | |
| 481 | 0xE227 | HI | FN+2_Y_Offset6 |
| 482 | 0xE228 | LO | |
| 483 | 0xE229 | | FN+2_Dac_Val6 |
| 484 | 0xE22A | bit 0 | FN+2_Kp_Enable7 |
| 485 | 0xE22B | HI | FN+2_X_Addr7 |
| 486 | 0xE22C | LO | |
| 487 | 0xE22D | HI | FN+2_Y_Offset7 |
| 488 | 0xE22E | LO | |
| 489 | 0xE22F | | FN+2_Dac_Val7 |

**Table 28.    Trailer content information**[1] **(continued)**

| Trailer index | Index | Byte | Register name |
|---|---|---|---|
| 490 | 0xE230 | - | FN+2_Kp_Enable8 |
| 491 | 0xE231 | HI | FN+2_X_Addr8 |
| 492 | 0xE232 | LO | |
| 493 | 0xE233 | HI | FN+2_Y_Offset8 |
| 494 | 0xE234 | LO | |
| 495 | 0xE235 | - | FN+2_Dac_Val8 |
| 496 | 0xE236 | - | FN+2_Kp_Enable9 |
| 497 | 0xE237 | HI | FN+2_X_Addr9 |
| 498 | 0xE238 | LO | |
| 499 | 0xE239 | HI | FN+2_Y_Offset9 |
| 500 | 0xE23A | LO | |
| 501 | 0xE23B | - | FN+2_Dac_Val9 |
| 502 | 0xE23C | - | FN+1_Kp_Enable0 |
| 503 | 0xE23D | HI | FN+1_X_Addr0 |
| 504 | 0xE23E | LO | |
| 505 | 0xE23F | HI | FN+1_Y_Offset0 |
| 506 | 0xE240 | LO | |
| 507 | 0xE241 | - | FN+1_Dac_Val0 |
| 508 | 0xE242 | - | FN+1_Kp_Enable1 |
| 509 | 0xE243 | HI | FN+1_X_Addr1 |
| 510 | 0xE244 | LO | |
| 511 | 0xE245 | HI | FN+1_Y_Offset1 |
| 512 | 0xE246 | LO | |
| 513 | 0xE247 | - | FN+1_Dac_Val1 |
| 514 | 0xE248 | - | FN+1_Kp_Enable2 |
| 515 | 0xE249 | HI | FN+1_X_Addr2 |
| 516 | 0xE24A | LO | |
| 517 | 0xE24B | HI | FN+1_Y_Offset2 |
| 518 | 0xE24C | LO | |
| 519 | 0xE24D | - | FN+1_Dac_Val2 |
| 520 | 0xE24E | - | FN+1_Kp_Enable3 |
| 521 | 0xE24F | HI | FN+1_X_Addr3 |
| 522 | 0xE250 | LO | |

VL5510

**Table 28.    Trailer content information[1] (continued)**

| Trailer index | Index | Byte | Register name |
|---|---|---|---|
| 523 | 0xE251 | HI | FN+1_Y_Offset3 |
| 524 | 0xE252 | LO | |
| 525 | 0xE253 | - | FN+1_Dac_Val3 |
| 526 | 0xE254 | - | FN+1_Kp_Enable4 |
| 527 | 0xE255 | HI | X_Addr4 |
| 528 | 0xE256 | LO | |
| 529 | 0xE257 | HI | FN+1_Y_Offset4 |
| 530 | 0xE258 | LO | |
| 531 | 0xE259 | - | FN+1_Dac_Val4 |
| 532 | 0xE25A | - | FN+1_Kp_Enable5 |
| 533 | 0xE25B | HI | FN+1_X_Addr5 |
| 534 | 0xE25C | LO | |
| 535 | 0xE25D | HI | FN+1_Y_Offset5 |
| 536 | 0xE25E | LO | |
| 537 | 0xE25F | - | FN+1_Dac_Val5 |
| 538 | 0xE260 | - | FN+1_Kp_Enable6 |
| 539 | 0xE261 | HI | FN+1_X_Addr6 |
| 540 | 0xE262 | LO | |
| 541 | 0xE263 | HI | FN+1_Y_Offset6 |
| 542 | 0xE264 | LO | |
| 543 | 0xE265 | - | FN+1_Dac_Val6 |
| 544 | 0xE266 | - | FN+1_Kp_Enable7 |
| 545 | 0xE267 | HI | FN+1_X_Addr7 |
| 546 | 0xE268 | LO | |
| 547 | 0xE269 | HI | FN+1_Y_Offset7 |
| 548 | 0xE26A | LO | |
| 549 | 0xE26B | | FN+1_Dac_Val7 |
| 550 | 0xE26C | - | FN+1_Kp_Enable8 |
| 551 | 0xE26D | HI | FN+1_X_Addr8 |
| 552 | 0xE26E | LO | |
| 553 | 0xE26F | HI | FN+1_Y_Offset8 |
| 554 | 0xE270 | LO | |
| 555 | 0xE271 | - | FN+1_Dac_Val8 |

**Table 28.    Trailer content information[1] (continued)**

| Trailer index | Index | Byte | Register name |
|---|---|---|---|
| 556 | 0xE272 | - | FN+1_Kp_Enable9 |
| 557 | 0xE273 | HI | FN+1_X_Addr9 |
| 558 | 0xE274 | LO | |
| 559 | 0xE275 | HI | FN+1_Y_Offset9 |
| 560 | 0xE276 | LO | |
| 561 | 0xE277 | - | FN+1_Dac_Val9 |
| 562 | 0xE278 | - | Parameter_Hold |

1. Abbreviation: Hi = high and Lo = low; RO = read only and R/W read/write.

# 7        Electrical characteristics

## 7.1        Operational envelope

### 7.1.1        Absolute maximum ratings

Table 29.        Maximum ratings

| Symbol | Parameter | Min. | Typ. | Max. | Unit |
|--------|-----------|------|------|------|------|
| $T_{sto}$ | Storage temperature | -65 | | 150 | °C |
| $T_{ope}$ | Functional operating temperature (camera is electrically functional) | -40 | 25 | 125 | °C |
| $V_{DD}$ | Power supply | -0.5 | 3.3 | 3.6 | V |

**Caution:**      Stress above those listed under 'absolute maximum ratings' may cause permanent damage to the device. This is a stress rating only and functional operation of the device under these or other conditions indicated in the operational sections is not implied. Exposure to absolute maximum rating conditions for extended periods may affect device reliability.

### 7.1.2        Normal operation

Table 30.        Supply specification

| Symbol | Parameter | Min. | Typ. | Max. | Unit |
|--------|-----------|------|------|------|------|
| $T_{nom}$ | Nominal operating temperature range (camera produces acceptable images)[1] | -40 | 25 | 125 | °C |
| $V_{DD}$ | Operating range of power supply @ module pin[2] | 2.97 | 3.3 | 3.66 | V |

1.   Optimum performance is not guaranteed across the full temperature range.

2.   Module may contain inline routing resistance up to 5W.

## 7.2        Electrostatic discharge voltage (ESD)

The device ESD sensitivity is compliant with the following specification:

— HBM (Human Body Model): +/- 4 kV.

The device is specified to meet the AEC-Q100 standards (for more details on AEC-Q100 normative, see www.aecouncil.com).

## 7.3    AC electrical characteristics

### 7.3.1    External clock

The VL5510 requires an external reference clock. The external clock can be either an external crystal oscillator, a DC-coupled squarewave, or an AC-coupled sinewave. In either case, the clock signal may have been RC filtered. The clock input pad provides a CMOS level clock signal with any of the external reference clock configurations listed in this section.

The clock input is fail-safe in power down mode.

**External crystal oscillator**

In this mode, a crystal oscillator is connected to the XTALIN and XTALOUT pads.

**Figure 44.    External crystal oscillator**



**DC-coupled squarewave**

In this mode, a clock generator is directly connected to the XTALIN pad.

**Figure 45.    DC-coupled squarewave**



### AC-coupled sinewave

In this mode, a clock generator is connected to the XTALIN pad through a band pass filter. The signal input is a sinewave.

**Figure 46.   AC-coupled sinewave**



### Clock input signal specification

**Table 31.     Clock input signal specification**

| Clock | Range | | | Unit |
|---|---|---|---|---|
| | Min. | Typ. | Max. | |
| DC-coupled squarewave | | $V_{DD}$ | | V |
| AC-coupled sinewave | 0.5 | 1 | 1.2 | Vp-p |
| Clock frequency (normal operation) | 6.5 | 6.50, 8.40, 9.60, 9.72, 12.00, 13.00, 16.80, 19.20, 19.44 27 27.77 | 30 | MHz |

## 7.3.2      Chip enable (CE)

XSHUTDOWN is a CMOS digital input. The module is powered down when a logic 0 is applied to CE.

## 7.3.3      I²C slave interface

VL5510 contains an I²C-type interface which uses two signals: a bidirectional serial data line (SDA) and an input-only serial clock line (SCL).

**Table 32.     Serial interface voltage levels**

| Parameter | Symbol | Standard mode | | Fast mode | | Unit |
|---|---|---|---|---|---|---|
| | | Min. | Max. | Min. | Max. | |
| Hysteresis of Schmitt trigger inputs | $V_{hys}$[1] | - | - | - | - | - |
| $V_{DD}$ > 2 V | - | N/A | N/A | 0.05 $V_{DD}$ | - | V |
| $V_{DD}$ < 2 V | - | N/A | N/A | 0.1 $V_{DD}$ | - | V |
| Low level output voltage (open drain) at 3 mA sink current | - | - | - | - | - | - |
| $V_{DD}$ > 2 V | $V_{OL1}$ | 0 | 0.4 | 0 | 0.4 | V |

Electrical characteristics                                                      VL5510

**Table 32.     Serial interface voltage levels (continued)**

| Parameter | Symbol | Standard mode | | Fast mode | | Unit |
|---|---|---|---|---|---|---|
| | | Min. | Max. | Min. | Max. | |
| $V_{DD} < 2$ V | $V_{OL3}$ | N/A | N/A | 0 | $0.2\ V_{DD}$ | V |
| High level output voltage | $V_{OH}$ | N/A | N/A | $0.8\ V_{DD}$ | - | V |
| Output fall time from $V_{IHmin}$ to $V_{ILmax}$ with a bus capacitance from 10 pF to 400 pF | $t_{of}$ | - | 250 | $20 + 0.1C_b$ [2] | 250 | ns |
| Pulse width of spikes which must be suppressed by the input filter | $t_{SP}$ | N/A | N/A | 0 | 50 | ns |

1.   Maximum $V_{IH} = V_{DDmax} + 0.5$ V

2.   $C_b$ = capacitance of one bus line in pF

**Figure 47.     Voltage level specification**



**Table 33.     Timing specification**

| Parameter | Symbol | Standard mode | | Fast mode | | Unit |
|---|---|---|---|---|---|---|
| | | Min. | Max. | Min. | Max. | |
| SCL clock frequency | $f_{SCL}$ | 0 | 100 | 0 | 400 | kHz |
| Hold time for a repeated start | $t_{HD;STA}$ | 4.0 | - | 0.6 | - | µs |
| Low period of SCL | $t_{LOW}$ | 4.7 | - | 1.3 | - | µs |
| High period of SCL | $t_{HIGH}$ | 4.0 | - | 0.6 | - | µs |
| Set-up time for a repeated start | $t_{SU;STA}$ | 4.7 | - | 0.6 | - | µs |
| Data hold time[1] | $t_{HD;DAT}$ | 300 | - | 300 | - | ns |
| Data set-up time[1] | $t_{SU;DAT}$ | 250 | - | 100 | - | ns |
| Rise time of SCL and SDA | $t_r$ | - | 1000 | $20+0.1C_b$ [2] | 300 | ns |
| Fall time of SCL and SDA | $t_f$ | - | 300 | $20+0.1C_b$ [2] | 300 | ns |
| Set-up time for a stop | $t_{SU;STO}$ | 4.0 | - | 0.6 | - | µs |

**VL5510**                                                                **Electrical characteristics**

**Table 33.     Timing specification (continued)**

| Parameter | Symbol | Standard mode | | Fast mode | | Unit |
|---|---|---|---|---|---|---|
| | | Min. | Max. | Min. | Max. | |
| Bus free time between a stop and a start | $t_{BUF}$ | 4.7 | - | 1.3 | - | µs |
| Capacitive load for each bus line | $C_b$ | - | 400 | - | 400 | pF |
| Noise margin at the low level for each connected device (including hysteresis) | $V_{nL}$ | 0.1 $V_{DD}$ | - | 0.1 $V_{DD}$ | - | V |
| Noise margin at the high level for each connected device (including hysteresis) | $V_{nH}$ | 0.2 $V_{DD}$ | - | 0.2 $V_{DD}$ | - | V |

1.   All values are referred to a $V_{IHmin} = 0.9\ V_{DD}$ and $V_{ILmax} = 0.1\ V_{DD}$

2.   $C_b$ = capacitance of one bus line in pF

**Figure 48.     Timing specification**



1.   All values are referred to a $V_{IHmin} = 0.9\ V_{DD}$ and a $V_{ILmax} = 0.1\ V_{DD}$

**Figure 49.   SDA/SCL rise and fall times**



### 7.3.4     Parallel data interface timings

The VL5510 contains a parallel data output port (D[11:0]), plus associated qualification signals (HSYNC, VSYNC, PCLK).

This port can be enabled and disabled (tri-stated) to facilitate multiple camera systems or bit-serial output configurations. The port is disabled (high impedance) upon reset.

Synchronization signals and clock signal polarity are fully programmable.

**Figure 50.   Parallel data output video timing**



**Table 34.     Parallel data interface timings**

| Parameter symbol | Parameter description | Min | Max | Unit |
|------------------|----------------------|-----|-----|------|
| $f_{PCLK}$ | PCLK frequency | - | 27 | MHz |
| $t_{PCLKL}$ | PCLK low width | 10 | - | ns |
| $t_{PCLKH}$ | PCLK high width | 10 | - | ns |
| $t_{DV}$ | PCLK to output valid | -5 | 5 | ns |

### 7.3.5      CCP Tx interface timing

**Table 35.      CCP interface - DATA+, DATA-, CLK+, CLK- characteristics**

| Symbol | Parameter | Min. | Typ. | Max. | Unit |
|---|---|---|---|---|---|
| $V_{OH}$ | Output voltage high[1] | - | - | 1475 | mV |
| $V_{OL}$ | Output voltage low[1] | 925 | - | - | mV |
| $|V_{OD}|$ | Output differential voltage[1] | 250 | - | 400 | mV |
| $V_{OS}$ | Output offset voltage[1] | 1125 | - | 1275 | mW |
| $V_{CM}$ | Common mode voltage (self biasing) | 1 | 1.2 | 1.4 | V |
| $R_O$ | Output Impedance | 40 | - | 140 | W |
| $|\Delta V_{OD}|$ | Change in $|V_{OD}|$ between A and B[1] | - | - | 25 | mV |
| $\Delta V_{OS}$ | Change in $|V_{OS}|$ between A and B[1] | - | - | 25 | mV |
| $I_{sa}, I_{sb}$ | Output current (Driver shorted to ground) | - | - | 40 | mA |
| $I_{sab}$ | Output current (Driver shorted together) | - | - | 12 | mA |

1.   Measured over a 100 W load.

The following parameters below are measured across a terminated 100 Ω transmission line
csi_signalling_mode register is set to 1, data/strobe mode.

**Table 36.      CCP interface timing characteristics**

| Symbol | Parameter | Min. | Max. | Unit |
|---|---|---|---|---|
| $F_{req}$ | Max Frequency | - | 500 | MHz |
| Clock | Clock signal duty cycle (250 MHz) | 40 | 60 | % |
| $T_{rise}$ | $V_{OD}$ Rise time, 20-80% | 300 | 500 | ps |
| $T_{fall}$ | $V_{OD}$ Fall time, 20-80% | 300 | 500 | ps |
| $T_{shew}$ | Total skew between signals | - | 100 | ps |

*Note:*      *For further information on the CCP please refer to the following specification
documents:SMIA 1.0 Part 2: CCP2 Specification 30-6-04.*

# 8       Package characteristics

## 8.1     Lead-free packages

In order to meet environmental requirements, ST offers this device in different grades of ECOPACK® package, depending on their level of environmental compliance. ECOPACK® specifications, grade definitions and product status are available at: www.st.com. ECOPACK® is an ST trademark.

## 8.2     Ordering information

**Table 37.     Ordering information**

| Order code | Package |
|------------|---------|
| VL5510-die1 | Bare die |
| VL5510-BLGA | OLGA |

## 8.3     OLGA package

The proposed production package is an OLGA (organic land grid array). This organic substrate is designed to fit with a 12 mm x 12 mm package with 0.5 lead pitch. The substrate enables the interconnection between the Die and the package pins.

*Figure 51* gives a description of the OLGA package used for the VL5510.

**Figure 51.    OLGA package pinout**



*Table 38* gives the signal assignment on the OLGA package.

**Table 38.    OLGA pinout**

| Name | OLGA pin | Name | OLGA pin |
|------|----------|------|----------|
| VH3V6DAC | 56 | VDD_2V5 | 15 |
| VDD_3V3 | 11 | VDD_3V3 | 49 |
| VDD_1V2 | 10 | VDD_1V2 | 18 |
| AVDD | 9 | AVDD | 53 |
| AVSS | 8 | AVSS | 52 |
| DGND | 12 | DGND | 14 |
| AVDD_PLL | 20 | AVSS_PLL | 19 |

**Table 38.    OLGA pinout (continued)**

| Name | OLGA pin | Name | OLGA pin |
|---|---|---|---|
| DOUT1N | 22 | DOUT1P | 21 |
| DOUT0N | 24 | DOUT0P | 23 |
| CKOUTN | 26 | CKOUTP | 25 |
| XTALOUT | 17 | XTALIN | 16 |
| MODE2 | 73 | MODE1 | 74 |
| MODE0 | 75 | MISO | 71 |
| SS3 | 67 | SS2 | 68 |
| SS1 | 69 | MOSI | 70 |
| SCLK | 72 | SLMISO | 77 |
| SLCS | 76 | SLMOSI | 78 |
| SLCLK | 79 | TDO | 4 |
| TMS | 6 | TDI | 5 |
| TCK | 7 | VSYNC | 43 |
| HSYNC | 42 | PCLK | 31 |
| DIO11 | 41 | DIO10 | 40 |
| DIO9 | 39 | DIO8 | 38 |
| DIO7 | 37 | DIO6 | 36 |
| DIO5 | 35 | DIO4 | 34 |
| DIO3 | 33 | DIO2 | 32 |
| DIO1 | 30 | DIO0 | 29 |
| SDA | 1 | SCL | 80 |
| XSHUTDOWN | 44 | HV | 45 |
| VH4V0CP | 54 | AVDACPAD | 55 |
| VRTSF2V5 | 59 | VSIGHIPAD | 57 |
| VDACHI | 58 | ATEST1 | 66 |
| ATEST0 | 65 | VBLKREFAZPAD | 63 |
| VRTRSTLOPAD | 60 | VDACLOPAD | 60 |
| VRSTLOPAD | 62 | RSTHIPAD | 64 |
| PORSGN | 3 | PORTEST | 2 |
| DGND | 48 | VDD_3V3 | 47 |
| VDD_1V2 | 46 | Unconnected | 13, 50, 51 |

*Figure 52* gives the OLGA package outline and mechanical data.

**Figure 52.   OLGA 80-pin lead pitch package outline and mechanical data**

# 9        Revision history

**Table 39.        Document revision history**

| Date | Revision | Changes |
|------|----------|---------|
| 05-May-2009 | A | Initial release |

**VL5510**

**Please Read Carefully:**

Information in this document is provided solely in connection with ST products. STMicroelectronics NV and its subsidiaries ("ST") reserve the right to make changes, corrections, modifications or improvements, to this document, and the products and services described herein at any time, without notice.

All ST products are sold pursuant to ST's terms and conditions of sale.

Purchasers are solely responsible for the choice, selection and use of the ST products and services described herein, and ST assumes no liability whatsoever relating to the choice, selection or use of the ST products and services described herein.

No license, express or implied, by estoppel or otherwise, to any intellectual property rights is granted under this document. If any part of this document refers to any third party products or services it shall not be deemed a license grant by ST for the use of such third party products or services, or any intellectual property contained therein or considered as a warranty covering the use in any manner whatsoever of such third party products or services or any intellectual property contained therein.

**UNLESS OTHERWISE SET FORTH IN ST'S TERMS AND CONDITIONS OF SALE ST DISCLAIMS ANY EXPRESS OR IMPLIED WARRANTY WITH RESPECT TO THE USE AND/OR SALE OF ST PRODUCTS INCLUDING WITHOUT LIMITATION IMPLIED WARRANTIES OF MERCHANTABILITY, FITNESS FOR A PARTICULAR PURPOSE (AND THEIR EQUIVALENTS UNDER THE LAWS OF ANY JURISDICTION), OR INFRINGEMENT OF ANY PATENT, COPYRIGHT OR OTHER INTELLECTUAL PROPERTY RIGHT.**

**UNLESS EXPRESSLY APPROVED IN WRITING BY AN AUTHORIZED ST REPRESENTATIVE, ST PRODUCTS ARE NOT RECOMMENDED, AUTHORIZED OR WARRANTED FOR USE IN MILITARY, AIR CRAFT, SPACE, LIFE SAVING, OR LIFE SUSTAINING APPLICATIONS, NOR IN PRODUCTS OR SYSTEMS WHERE FAILURE OR MALFUNCTION MAY RESULT IN PERSONAL INJURY, DEATH, OR SEVERE PROPERTY OR ENVIRONMENTAL DAMAGE. ST PRODUCTS WHICH ARE NOT SPECIFIED AS "AUTOMOTIVE GRADE" MAY ONLY BE USED IN AUTOMOTIVE APPLICATIONS AT USER'S OWN RISK.**

Resale of ST products with provisions different from the statements and/or technical features set forth in this document shall immediately void any warranty granted by ST for the ST product or service described herein and shall not create or extend in any manner whatsoever, any liability of ST.

ST and the ST logo are trademarks or registered trademarks of ST in various countries.

Information in this document supersedes and replaces all information previously supplied.

The ST logo is a registered trademark of STMicroelectronics. All other names are the property of their respective owners.

© 2009 STMicroelectronics - All rights reserved

STMicroelectronics group of companies

Australia - Belgium - Brazil - Canada - China - Czech Republic - Finland - France - Germany - Hong Kong - India - Israel - Italy - Japan - Malaysia - Malta - Morocco - Philippines - Singapore - Spain - Sweden - Switzerland - United Kingdom - United States of America

**www.st.com**

# EXHIBIT 14

CD to ST's Supplemental Memo. Re: Its Motion to Strike Video of Dr. Gui's Demonstration of ST's Cadence and GDS Computer Setup